# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA

|  |  |
|---|---|
| In re: | ) |
|  | ) **Chapter 11** |
| **BELLE FOODS, LLC** | ) |
|  | ) **Case Number: 13-81963-JAC11** |
| **Debtor** | ) |

---

## FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION

---

### PART I.  COVER SHEET

1.  Name of Applicant: Burr & Forman LLP (the "Applicant")
    420 North Twentieth Street, Suite 3400
    Birmingham, Alabama 35203

2.  Authorized to Provide Professional Services to: Debtor-In-Possession

3.  Date of Application to Employ: July 1, 2013

4.  Date of Retention: July 5, 2013

5.  Period for which compensation and reimbursement is sought: July 1, 2013 through August 31, 2013.

6.  Amount of compensation sought as actual, reasonable, and necessary: $552,210.75.

7.  Amount of expense reimbursement sought as actual, reasonable, and necessary: $9,848.61.

8.  This is a/an:  \_\_X\_\_ interim \_\_\_\_\_ final application

Dated this the 16th day of September 2013.

/s/ Marc P. Solomon
_____
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

Attorneys for The Debtor-In-Possession

**OF COUNSEL:**
BURR & FORMAN LLP
420 North 20th Street, Suite 3400
Birmingham, Alabama  35203
Telephone: (205) 251-3000
Facsimile: (205) 458-5100

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | |
| **BELLE FOODS, LLC** | ) | **Chapter 11** |
| | ) | **Case Number: 13-81963-JAC11** |
| | ) | |
| **Debtor** | ) | |

---

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTOR-IN-POSSESSION**

---

**PART II.     NARRATIVE SUMMARY**

**COMES NOW** Burr & Forman LLP, as attorneys for the Debtor-In-Possession (the "DIP"), and prays that this Court award it attorneys' fees and reimbursement of expenses and authorize payment thereof in the amount of $562,059.36, consisting of fees in the amount of $552,210.75 and expenses in the amount of $9,848.61. This request is for legal services rendered to the DIP from July 1, 2013 through August 31, 2013.

In support of this Application, Burr & Forman LLP (the "Firm" or "Applicant") sets forth as follows:

1.     Person(s) who performed the services covered by this Application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| JTB | Baker, Jeff T. | Partner | 16.0 | 405.00 | $6,480.00 |
| DCC | Carson, D. Christopher | Partner | 466.8 | 405.00 | $189,054.00 |
| RWF2 | Flowers, Ron W. | Partner | 12.8 | 306.00 | $3,916.80 |
| GPG | Gillespy, Gerald P. | Partner | 0.9 | 378.00 | $ 340.20 |
| KBM | Metheny, K. Bryance | Partner | 133.6 | 337.50 | $45,090.00 |
| DMM | Morton, Dent M. | Partner | 7.4 | 382.50 | $2,830.50 |
| NMO | Orr, Norman M. | Partner | 45.4 | 337.50 | $15,322.50 |
| BAR | Rawls, Bruce A. | Partner | 5.9 | 382.50 | $2,256.75 |
| MPS | Solomon, Marc P. | Partner | 396.9 | 360.00 | $142,884.00 |
| BWD | Dorner, Brent W. | Associate | 388.4 | 238.50 | $92,633.40 |
| JHH | Haithcock, James H. III | Associate | 30.0 | 270.00 | $8,100.00 |
| HCH | Hilson, H. Carlton | Associate | 19.4 | 198.00 | $3,841.20 |
| ECR | Rains, Ellen C. | Associate | 9.4 | 202.50 | $1,903.50 |
| AF | Foshee, Aimee | Paralegal | 8.0 | 139.50 | $1,116.00 |
| SH | Hollis, Sharidan | Paralegal | 6.5 | 112.50 | $ 731.25 |

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document        Page 3 of 95

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| MI | Ivey, Michael C. | Paralegal | 16.7 | 162.00 | $2,705.40 |
| CM | Medlin, Christy D. | Paralegal | 20.4 | 144.00 | $2,937.60 |
| MS1 | Stinson, Meredith A. | Paralegal | 160.3 | 162.00 | $25,968.60 |
| MW1 | Warbington, Melody M. | Paralegal | 16.7 | 157.50 | $2,630.25 |
| JW | Wilson, Jennifer C. | Paralegal | 10.2 | 144.00 | $1,468.80 |
| | | | | | |
| | TOTAL | | 1,771.70 | | $552,210.75 |

2.      Applicant is regularly involved in bankruptcy work and has a great deal of expertise in that field, and submits that this factor has been and continues to be important in the case at bar.

3.      The Applicant requests that the Court approve the fees and expenses contained in this fee application.  The Applicant avers that its hourly rates set out hereinabove are the same rates that it charges for other clients and that said fees are considered fair and reasonable in the community.

4.      The Applicant submits this Application pursuant to §330 and §331 of the Bankruptcy Code.  Section 330 provides that the Bankruptcy Court may award to the Applicant (1) reasonable compensation for actual, necessary services rendered to the DIP based on the nature, extent, and value of such services, the time spent on such services, the Applicant's skill and experience in the bankruptcy field, and the cost of comparable services other than in a case under this title; and (2) reimbursement for actual, necessary expenses.  11 U.S.C. §330.  In determining the allowance of attorneys' fees and reimbursement of expenses under 11 U.S.C. §330, the Eleventh Circuit has concluded that the Bankruptcy Court must:  (1) determine the nature and extent of the services rendered; (2) determine the value of those services; and (3) consider the twelve factors adopted by the Eleventh Circuit.  *Grant v. Schumann Tire & Battery Co.*, 908 F. 2d 874 (11th Cir. 1990).  The Applicant has addressed each of the issues separately below.

**NATURE AND EXTENT OF THE SERVICES RENDERED**

The Applicant has participated in every aspect of this bankruptcy case.  The Applicant has expended substantial time and effort in providing counsel to the DIP in connection with all aspects of the bankruptcy case during the Application Period, as more fully set forth below.

**VALUE OF SERVICES**

An objective estimate of value of the services of a DIP's attorney is determined by multiplying the number of hours reasonably expended by the attorney's reasonable hourly rate.  *Grant*, 908 F. 2d at 878; *Norman v. The Housing Auth. of the City of Montgomery*, 836 F. 2d 1292, 1299 (11th Cir. 1988).  This estimate is referred to as the "lodestar" method.  The attorney's reasonable hourly rate is the prevailing market rate in the relevant legal community for similar services by attorneys of reasonably comparable skill, experience and reputation.

During the course of the Applicant's assistance to the DIP, the Applicant utilized lawyers and legal assistants with different skills and expertise, as necessary. The Applicant's hourly rates reflect those of differing skills and experience of its lawyers and are in conformity with the prevailing market rates of the legal communities and municipalities outlined above. The Applicant's hourly rates are neither more nor less than the hourly rates received by attorneys with comparable skill and experience in both bankruptcy and non-bankruptcy matters.

## TWELVE FACTORS APPLIED BY THE ELEVENTH CIRCUIT IN DETERMINING THE REASONABLENESS OF RATES AND HOURS

A determination of the reasonableness of the rates and hours submitted by the Applicant involves consideration of the twelve (12) factors set forth below. See *Grant*, 908 F. 2d at 878.

**Time and Labor Required**: The Applicant has spent a substantial amount of time in the present case since the date of employment, and the Applicant has also expended much effort because this case has required such effort for a thorough and complete job. Attached are detailed itemized records of the Applicant's time which report the substance and time of every transaction performed by the Applicant. The Applicant has itemized telephone calls, correspondence, conferences, research and document preparation time with respect to each aspect of the case. The time expended includes time for staff which has proven a cost effective means of handling some matters. The Applicant submits that there has been a significant amount of time spent in the present case.

**The Novelty and Difficulty of the Question**: The Applicant has been requested to advise the DIP on various novel and difficult legal issues and problems, all of which required the attention of the Applicant to fulfill its duties and obligation to the DIP. The complexity and difficulty of the issues presented in this case warrant the full allowance of the fees requested and the services performed.

**The Skills Requisite to Perform the Professional Services Properly**: The Applicant submits that a high degree of skill has been and continues to be essential in the representation of the DIP. The difficulty of the issues involved has often required the immediate attention of experienced attorneys; however, the Applicant has made every effort to delegate matters not requiring the services of more experienced attorneys to younger, less experienced attorneys with a lower hourly rate.

**The Preclusion of Other Employment by the Applicant Due to the Acceptance of the Case**: While time and effort requirements of the representation of the DIP have not caused the Applicant to be precluded from representing other clients, the time-sensitive nature of this bankruptcy case has demanded that this matter be given top priority. The representation of the DIP has not caused any conflicts of interest to occur.

**The Customary Fee**: The Applicant avers that its hourly rates set out herein are the rates it typically charges, and that said fees are customary, fair and reasonable in the community.

**Whether the Fee is Fixed or Contingent**: The fee is not contingent, other than the client's ability to pay, and no amount of the fee has been guaranteed by any third party.

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 5 of 95

**Time Limitations Imposed by the Client or the Circumstances:**  Many of the matters that the Applicant has handled for the DIP have been time-sensitive.

**The Amount Involved and the Results Obtained:**  The fee requested by the Applicant is reasonable given the size and complexity of the case and the results obtained thus far.  As illustrated in the project summaries in Part III, the Applicant has been diligent in representing the DIP's interests in the Debtor's bankruptcy case within a very short time period.

**The Experience, Reputation and the Ability of the Professionals:**  As stated above, the Applicant has extensive experience with representing debtors, creditors, and creditors' committees in bankruptcy matters.  D. Christopher Carson and Marc P. Solomon are bankruptcy lawyers with considerable experience in complex chapter 11 cases, and they have worked on all aspects of the bankruptcy-related work that has arisen in these cases.  These attorneys have been assisted by junior attorneys and paralegals in their field as needed in order to provide excellent legal service to the DIP in the most cost-effective manner possible.  The Applicant submits that its regular involvement in bankruptcy work and its expertise in the field has been and continues to be important in the case at bar.  The skill and experience of the Applicant's attorneys has been of benefit to the DIP, and the complexity and difficulty of the issues involved in this case warrant the full allowance of fees requested for the services performed by the Applicant.

**The Undesirability of the Case:**  The Applicant submits that the case at bar is not undesirable.

**The Nature and Length of Professional Relationship with the Client:**  The Applicant represented the DIP prior to its bankruptcy and was familiar with its business and operations.  The Applicant's familiarity with the DIP has assisted it in its representation of the DIP.

**Awards in Similar Cases:**  The Applicant relies on this Court's experience and knowledge with respect to fee awards in similar cases.  The Applicant submits that the fees requested in this Application are comparable to those awarded in similar cases of this nature and complexity.

  Dated: September 16, 2013.

  */s/ Marc P. Solomon*
  D. Christopher Carson
  Marc P. Solomon
  Brent W. Dorner

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) **Chapter 11** |
| **BELLE FOODS, LLC** | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

## FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION

### PART III.     PROJECT SUMMARY SHEET

### THIS IS PROJECT #1 OF 9 IN THIS CASE

1.     Project Title:  DIP Administration

2.     General nature of the project and circumstances involved:  Assist DIP in its governance and fulfillment of its fiduciary obligations and apprise DIP of status of all aspects of bankruptcy issues.

3.     Amount of the requested fee assigned to this project:  $84,977.55.

4.     Amount of time attributable to this project:  246.10 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 40.9 | 405.00 | $16,564.50 |
| GPG | Gillespy, Gerald P. | Partner | 0.9 | 378.00 | $ 340.20 |
| BAR | Rawls, Bruce A. | Partner | 3.0 | 382.50 | $1,147.50 |
| MPS | Solomon, Marc P. | Partner | 155.5 | 360.00 | $55,980.00 |
| BWD | Dorner, Brent W. | Associate | 37.9 | 238.50 | $9,039.15 |
| JHH | Haithcock, James H. III | Associate | 5.8 | 270.00 | $1,566.00 |
| MS1 | Stinson, Meredith A. | Paralegal | 2.1 | 162.00 | $ 340.20 |
| | | | | | |
| | **TOTAL** | | 246.10 | | $84,977.55 |

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 7 of 95

6.      Statement regarding objectives, reasonableness and necessity of this project:  It is necessary and reasonable for the Applicant to assist the DIP with its governance and fulfillment of its fiduciary obligations and to keep the DIP fully informed about developments in the case.

7.      Disposition of the project:  Applicant continues to handle all aspects of DIP administration as necessary and appropriate.

8.      Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

*/s/ Marc P. Solomon*
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| **In re:** | ) |
| | ) |
| **BELLE FOODS, LLC** | ) **Chapter 11** |
| | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

---

## FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION

---

### PART III.    PROJECT SUMMARY SHEET

### THIS IS PROJECT #2 OF 9 IN THIS CASE

1.    Project Title:  Pleadings and Other Requisite Filings

2.    General nature of the project and circumstances involved:  Work regarding the preparation of pleadings and other requisite filings as needed in the case and responding and/or objecting to certain pleadings filed in the case.

3.    Amount of the requested fee assigned to this project:  $54,700.20.

4.    Amount of time attributable to this project:  237.10 hours.

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 13.2 | 405.00 | $5,346.00 |
| MPS | Solomon, Marc P. | Partner | 27.4 | 360.00 | $9,864.00 |
| BWD | Dorner, Brent W. | Associate | 80.0 | 238.50 | $19,080.00 |
| JHH | Haithcock, James H. III | Associate | 15.5 | 270.00 | $4,185.00 |
| ECR | Rains, Ellen C. | Associate | 5.6 | 202.50 | $1,134.00 |
| AF | Foshee, Aimee | Paralegal | 8.0 | 139.50 | $1,116.00 |
| MI | Ivey, Michael C. | Paralegal | 4.9 | 162.00 | $ 793.80 |
| MS1 | Stinson, Meredith A. | Paralegal | 72.3 | 162.00 | $11,712.60 |
| JW | Wilson, Jennifer C. | Paralegal | 10.2 | 144.00 | $1,468.80 |
| | | | | | |
| | **TOTAL** | | 237.10 | | $54,700.20 |

2116432 v1

6.     Statement regarding objectives, reasonableness and necessity of this project: It was reasonable and necessary for the Applicant to prepare pleadings and other requisite filings as needed in the case and respond and/or object to certain pleadings filed in the case.  It was further necessary and reasonable for the Applicant to represent the DIP in opposing pleadings that sought relief that was not in the best interest of the estate and to prepare pleadings and other filings that protected the estate.

7.     Disposition of the project:  The Applicant continues to prepare, respond to and object to pleadings as needed.

8.     Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

                                        _/s/ Marc P. Solomon_____
                                        D. Christopher Carson
                                        Marc P. Solomon
                                        Brent W. Dorner

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| In re: | ) |
| | ) |
| **BELLE FOODS, LLC** | ) **Chapter 11** |
| | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

---

## FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION

---

### PART III.    PROJECT SUMMARY SHEET

### THIS IS PROJECT #3 OF 9 IN THIS CASE

1.    Project Title:  Communications with Debtor's representatives, creditors, and other interested parties.

2.    General nature of the project and circumstances involved:  Communications with the court, creditors, and other interested parties regarding various bankruptcy issues

3.    Amount of the requested fee assigned to this project:  $129,302.55.

4.    Amount of time attributable to this project:  371.30 hours

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 217.5 | 405.00 | $88,087.50 |
| KBM | Metheny, K. Bryance | Partner | 3.7 | 337.50 | $1,248.75 |
| NMO | Orr, Norman M. | Partner | 0.9 | 337.50 | $ 303.75 |
| BAR | Rawls, Bruce A. | Partner | 2.9 | 382.50 | $1,109.25 |
| MPS | Solomon, Marc P. | Partner | 41.1 | 360.00 | $14,796.00 |
| BWD | Dorner, Brent W. | Associate | 91.7 | 238.50 | $21,870.45 |
| JHH | Haithcock, James H. III | Associate | .2 | 270.00 | $ 54.00 |
| SH | Hollis, Sharidan | Paralegal | 6.5 | 112.50 | $ 731.25 |
| MS1 | Stinson, Meredith A. | Paralegal | 6.8 | 162.00 | $1,101.60 |
| | | | | | |
| | **TOTAL** | | 371.30 | | $129,302.55 |

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 11 of 95

6. Statement regarding objectives, reasonableness and necessity of this project: It was reasonable and necessary for the Applicant to communicate with the court, creditors, and other interested parties regarding various bankruptcy issues.

7. Disposition of the project: The Applicant communicates with the court, creditors, and other interested parties on an on-going basis.

8. Particular problems or difficulties encountered: None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| **In re:** | ) |
| | ) |
| **BELLE FOODS, LLC** | ) **Chapter 11** |
| | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

---

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION**

---

## PART III. PROJECT SUMMARY SHEET

### THIS IS PROJECT #4 OF 9 IN THIS CASE

      1.     Project Title: Case Administration

      2.     General nature of the project and circumstances involved: Reviewed and analyzed new case filings, pleadings, orders, and claims.

      3.     Amount of the requested fee assigned to this project: $15,097.05.

      4.     Amount of time attributable to this project: 71.20 hours.

      5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 11.3 | 405.00 | $4,576.50 |
| MPS | Solomon, Marc P. | Partner | 2.0 | 360.00 | $ 720.00 |
| BWD | Dorner, Brent W. | Associate | 5.5 | 238.50 | $1,311.75 |
| MI | Ivey, Michael C. | Paralegal | 11.8 | 162.00 | $1,911.60 |
| MS1 | Stinson, Meredith A. | Paralegal | 40.6 | 162.00 | $6,577.20 |
| | | | | | |
| | TOTAL | | 71.20 | | $15,097.05 |

      6.     Statement regarding objectives, reasonableness and necessity of this project: It was reasonable and necessary for the Applicant to review and analyze new case filings, pleadings and orders so that it can discharge its duties to the DIP.

7.     Disposition of the project:  The Applicant continues to review and analyze new case filings, pleadings, orders and claims.

8.     Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | **Chapter 11** |
| **BELLE FOODS, LLC** | ) | **Case Number: 13-81963-JAC11** |
| | ) | |
| **Debtor** | ) | |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE**
**DEBTOR-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #5 OF 9 IN THIS CASE**

1.     Project Title:  Hearings

2.     General nature of the project and circumstances involved: Prepared for and attended scheduled hearings in this case on behalf of the DIP.

3.     Amount of the requested fee assigned to this project: $16,853.40.

4.     Amount of time attributable to this project:  52.30 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 13.4 | 405.00 | $5,427.00 |
| MPS | Solomon, Marc P. | Partner | 23.1 | 360.00 | $8,316.00 |
| BWD | Dorner, Brent W. | Associate | 7.2 | 238.50 | $1,717.20 |
| MS1 | Stinson, Meredith A. | Paralegal | 8.6 | 162.00 | $1,393.20 |
| | | | | | |
| | **TOTAL** | | 52.30 | | $16,853.40 |

6.     Statement regarding objectives, reasonableness and necessity of this project:  It is necessary and reasonable to represent the interests of the DIP at certain scheduled hearings in this case.

7.     Disposition of the project:  The Applicant continues to appear at hearings on behalf of the DIP.

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document        Page 15 of 95

8.      Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

                                        _/s/ Marc P. Solomon_____
                                        D. Christopher Carson
                                        Marc P. Solomon
                                        Brent W. Dorner

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| In re: | ) |
| | ) |
| **BELLE FOODS, LLC** | ) **Chapter 11** |
| | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

---

## FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION

---

### PART III.      PROJECT SUMMARY SHEET

### THIS IS PROJECT #6 OF 9 IN THIS CASE

1.      Project Title:  Executory Contracts and Lease Assumptions

2.      General nature of the project and circumstances involved:  Researched and analyzed potential executory contracts and leases for rejection or assumption to maximize the value of the estate.

3.      Amount of the requested fee assigned to this project: $20,947.50.

4.      Amount of time attributable to this project: 65.70 hours

5.      Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 15.0 | 405.00 | $6,075.00 |
| NMO | Orr, Norman M. | Partner | 3.1 | 337.50 | $1,046.25 |
| MPS | Solomon, Marc P. | Partner | 22.1 | 360.00 | $7,956.00 |
| BWD | Dorner, Brent W. | Associate | 14.6 | 238.50 | $3,482.10 |
| JHH | Haithcock, James H. III | Associate | 4.9 | 270.00 | $1,323.00 |
| ECR | Rains, Ellen C. | Associate | 2.3 | 202.50 | $ 465.75 |
| MS1 | Stinson, Meredith A. | Paralegal | 3.7 | 162.00 | $ 599.40 |
| | | | | | |
| | **TOTAL** | | 65.70 | | $20,947.50 |

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 17 of 95

6.     Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for Applicant to research and analyze potential executory contracts and leases for rejection or assumption to maximize the value of the estate.

7.     Disposition of the project:  Applicant continues to research and analyze potential executory contracts and leases for rejection or assumption to maximize the value of the estate.

8.     Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA**

| | |
|---|---|
| In re: | ) |
| | ) |
| **BELLE FOODS, LLC** | ) **Chapter 11** |
| | ) **Case Number: 13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTOR-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #7 OF 9 IN THIS CASE**

1.     Project Title: Sale of Assets

2.     General nature of the project and circumstances involved: Assisted Debtor-In-Possession with all aspects of the sale of assets to maximize the value of the estate.

3.     Amount of the requested fee assigned to this project: $110,203.65.

4.     Amount of time attributable to this project: 351.90 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| JTB | Baker, Jeff T. | Partner | 14.5 | 405.00 | $5,872.50 |
| DCC | Carson, D. Christopher | Partner | 77.8 | 405.00 | $31,509.00 |
| KBM | Metheny, K. Bryance | Partner | 0.9 | 337.50 | $ 303.75 |
| NMO | Orr, Norman M. | Partner | 41.4 | 337.50 | $13,972.50 |
| MPS | Solomon, Marc P. | Partner | 77.6 | 360.00 | $27,936.00 |
| BWD | Dorner, Brent W. | Associate | 99.4 | 238.50 | $23,706.90 |
| JHH | Haithcock, James H. III | Associate | 3.6 | 270.00 | $ 972.00 |
| ECR | Rains, Ellen C. | Associate | 1.5 | 202.50 | $ 303.75 |
| MS1 | Stinson, Meredith A. | Paralegal | 18.5 | 162.00 | $2,997.00 |
| MW1 | Warbington, Melody M. | Paralegal | 16.7 | 157.50 | $2,630.25 |
| | | | | | |
| | **TOTAL** | | 351.90 | | $110,203.65 |

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 19 of 95

6.       Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for Applicant to assist with all aspects of the sale of assets in order to maximize the value of the estate.

7.       Disposition of the project:  Applicant continues to assist with all aspects of the sale of assets in order to maximize the value of the estate.

8.       Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

| In re: | ) | |
|---|---|---|
| | ) | Chapter 11 |
| BELLE FOODS, LLC | ) | Case Number: 13-81963-JAC11 |
| | ) | |
| Debtor | ) | |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION**

### PART III.    PROJECT SUMMARY SHEET

### THIS IS PROJECT #8 OF 9 IN THIS CASE

1.    Project Title:  Debtor-In-Possession Financing

2.    General nature of the project and circumstances involved:  Counseled Debtor-In-Possession in connection with obtaining post-petition Debtor-In-Possession financing.

3.    Amount of the requested fee assigned to this project:  $53,380.35.

4.    Amount of time attributable to this project:  160.70 hours

5.    Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| JTB | Baker, Jeff T. | Partner | 1.5 | 405.00 | $ 607.50 |
| DCC | Carson, D. Christopher | Partner | 64.5 | 405.00 | $26,122.50 |
| MPS | Solomon, Marc P. | Partner | 38.3 | 360.00 | $13,788.00 |
| BWD | Dorner, Brent W. | Associate | 48.7 | 238.50 | $11,614.95 |
| MS1 | Stinson, Meredith A. | Paralegal | 7.7 | 162.00 | $1,247.40 |
| | | | | | |
| | TOTAL | | 160.70 | | $53,380.35 |

6.    Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for Applicant to counsel Debtor-In-Possession in connection with obtaining post-petition Debtor-In-Possession financing in order to enable the Debtor-In-Possession administer the estate cost effectively and thus maximize the value of the estate.

7.      Disposition of the project:  Applicant continues to counsel Debtor-In-Possession in connection with Debtor-In-Possession financing issues in order to enable the Debtor-In-Possession administer the estate cost effectively and thus maximize the value of the estate.

8.      Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) **Chapter 11** |
| BELLE FOODS, LLC | ) **Case Number:  13-81963-JAC11** |
| | ) |
| **Debtor** | ) |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTOR-IN-POSSESSION**

**PART III.     PROJECT SUMMARY SHEET**

**THIS IS PROJECT #9 OF 9 IN THIS CASE**

1.     Project Title:  Employment Issues

2.     General nature of the project and circumstances involved:  Advised Debtor-In-Possession on employment and work force issues.

3.     Amount of the requested fee assigned to this project:  $66,748.50.

4.     Amount of time attributable to this project:  215.40 hours

5.     Professional(s) performing services covered by this application:

| TIME-KEEPER INITIALS | NAME | POSITION | TIME | BANKRUPTCY RATE | TOTAL |
|---|---|---|---|---|---|
| DCC | Carson, D. Christopher | Partner | 13.2 | 405.00 | $5,346.00 |
| RWF2 | Flowers, Ron W. | Partner | 12.8 | 306.00 | $3,916.80 |
| KBM | Metheny, K. Bryance | Partner | 129.0 | 337.50 | $43,537.50 |
| DMM | Morton, Dent M. | Partner | 7.4 | 382.50 | $2,830.50 |
| MPS | Solomon, Marc P. | Partner | 9.8 | 360.00 | $3,528.00 |
| BWD | Dorner, Brent W. | Associate | 3.4 | 238.50 | $ 810.90 |
| HCH | Hilson, H. Carlton | Associate | 19.4 | 198.00 | $3,841.20 |
| CM | Medlin, Christy D. | Paralegal | 20.4 | 144.00 | $2,937.60 |
| | | | | | |
| | **TOTAL** | | 215.40 | | $66,748.50 |

6.     Statement regarding objectives, reasonableness and necessity of this project:  It was reasonable and necessary for Applicant to advise Debtor-In-Possession in connection on

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document        Page 23 of 95

employment and work force issues in order to enable the Debtor-In-Possession administer the estate cost effectively and thus maximize the value of the estate.

7.      Disposition of the project:  Applicant continues to advise Debtor-In-Possession in connection on employment and work force issues in order to enable the Debtor-In-Possession administer the estate cost effectively and thus maximize the value of the estate.

8.      Particular problems or difficulties encountered:  None.

Dated: September 16, 2013.

/s/ Marc P. Solomon
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 24 of 95

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ALABAMA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BELLE FOODS, LLC | ) | Chapter 11 |
| | ) | Case Number: 13-81963-JAC11 |
| | ) | |
| Debtor | ) | |

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE DEBTOR-IN-POSSESSION**

### PART IV.   SUMMARY OF COMPENSATION AND EXPENSES

| Project | Description | Total Fees |
|---|---|---|
| 1 | Debtor-In-Possession Administration | $84,977.55 |
| 2 | Pleadings and Other Requisite | $54,700.20 |
| 3 | Communications with court, creditors, and other interested parties. | $129,302.55 |
| 4 | Case Administration | $15,097.05 |
| 5 | Hearings | $16,853.40 |
| 6 | Executory Contracts and Lease Assumptions | $20,947.50 |
| 7 | Sale of Assets | $110,203.65 |
| 8 | Debtor-In-Possession Financing | $53,380.35 |
| 9 | Employment Issues | $66,748.50 |
| | **TOTAL FEES** | **$552,210.75** |

Case 13-81963-JAC11   Doc 531   Filed 09/16/13   Entered 09/16/13 17:12:16   Desc
Main Document     Page 25 of 95

| Expenses | Amount |
|---|---:|
| **Attorney/Paralegal Mileage** | 735.62 |
| **Courier Service** | 32.00 |
| **Facsimile Charge** | 8.00 |
| **Filing Fees** | 1,263.00 |
| **Lien Search** | 171.88 |
| **Long Distance** | 2.45 |
| **Meal Expenses** | 536.78 |
| **Overnight Mail** | 10.24 |
| **Pacer Research** | 529.80 |
| **Photocopies** | 3,312.20 |
| **Postage** | 1,386.54 |
| **Scan Expenses** | 40.00 |
| **Travel Expenses** | 292.64 |
| **Westlaw Included Research** | 1,527.46 |
| **TOTAL EXPENSES** | $9,848.61 |

Dated: September 16, 2013.

*/s/ Marc P. Solomon*
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| BELLE FOODS, LLC | ) | Case Number: 13-81963-JAC11 |
| | ) | |
| Debtor | ) | |

---

**FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES SUBMITTED BY BURR & FORMAN LLP, ATTORNEYS FOR THE
DEBTOR-IN-POSSESSION**

---

**STATEMENT REQUIRED BY 11 U.S.C. § 504 AND FED. R. BANKR. P. 2016**

All services for which compensation is requested were performed on behalf of the DIP pursuant to the Order approving employment of Applicant dated July 5, 2013, and not on behalf of the Debtor, any Creditor or other person or persons. The DIP has paid certain amounts to Applicant, but only to the extent permitted pursuant to this Court's *Order Approving Compensation Procedures For Professionals* [Doc. No. 365] entered on August 14, 2013. There is no agreement or understanding between the Applicant and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with this case.

Dated: September 16, 2013.

*/s/ Marc P. Solomon*
D. Christopher Carson
Marc P. Solomon
Brent W. Dorner

Case 13-81963-JAC11    Doc 531    Filed 09/16/13    Entered 09/16/13 17:12:16    Desc
Main Document      Page 27 of 95



Post Office Box 830719
Birmingham, Alabama 35283-0719
*Office* : (205) 251-3000
*Fax* : (205) 458-5100
BURR.COM

BELLE FOODS LLC
ATTN: JETTE CAMPBELL, CHIEF RESTRUCTURING OFFICER
800 LAKESHORE PARKWAY
BIRMINGHAM, AL 35211

EMPLOYER I.D. #63-0322727

0024973  BELLE FOODS LLC
0000003  Post-Petition Bankruptcy Work

| Date | Project # | Description | Atty | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| 7/1/2013 | 9 | Meetings and preparation with management regarding reduction-in-force at corporate office | KBM | 3.3 | 337.50 | $1,113.75 |
| 7/1/2013 | 9 | Draft, edit and revise script and work on issues regarding proposed releases for employees at corporate office | KBM | 2.5 | 337.50 | $843.75 |
| 7/1/2013 | 9 | Travel to client's corporate headquarters and communicate reduction-in-force at corporate to employees and work on post-termination issues | KBM | 3.2 | 337.50 | $1,080.00 |
| 7/1/2013 | 9 | De-brief management team regarding termination of employees at corporate office | KBM | 1.4 | 337.50 | $472.50 |
| 7/1/2013 | 9 | Work with Bryance Metheny on script and separation documents | DMM | 0.6 | 382.50 | $229.50 |
| 7/1/2013 | 9 | Teleconference with Kim Jones regarding information needed for separation documents | DMM | 0.2 | 382.50 | $76.50 |
| 7/1/2013 | 9 | Teleconference with Robert Davis regarding pay and insurance information and logistics | DMM | 0.2 | 382.50 | $76.50 |
| 7/1/2013 | 9 | Meet with client representatives regarding separation decisions and logistics | DMM | 0.3 | 382.50 | $114.75 |
| 7/1/2013 | 9 | Edit final script | DMM | 0.3 | 382.50 | $114.75 |
| 7/1/2013 | 9 | Meet with department managers regarding separation meeting | DMM | 0.4 | 382.50 | $153.00 |
| 7/1/2013 | 9 | Participate in separation meeting | DMM | 0.3 | 382.50 | $114.75 |
| 7/1/2013 | 9 | Assist department managers regarding employee contact and departure issues and advise | DMM | 1.5 | 382.50 | $573.75 |
| 7/1/2013 | 7 | Review pleadings and proposed asset purchase agreement; meeting with J. Floyd | JTB | 4.5 | 405.00 | $1,822.50 |
| 7/1/2013 | 1 | Meet with client to go over next steps post filing | DCC | 1.1 | 405.00 | $445.50 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/1/2013 | 5 Meet and prepare James Floyd for potential testimony, including review of potential exhibits | DCC | 2.0 | 405.00 | $810.00 |
| 7/1/2013 | 3 Call to/from Western Union rep | DCC | 0.3 | 405.00 | $121.50 |
| 7/1/2013 | 3 Multiple calls, correspondence and drafts of proposed cash collateral and wages orders | DCC | 4.7 | 405.00 | $1,903.50 |
| 7/1/2013 | 8 Talk to AWG re: DIP and cash collateral | DCC | 0.9 | 405.00 | $364.50 |
| 7/1/2013 | 3 Call to/from SunTrust bank | DCC | 0.2 | 405.00 | $81.00 |
| 7/1/2013 | 2 Work re: preparation of first day motions | MPS | 8.0 | 360.00 | $2,880.00 |
| 7/1/2013 | 3 Work re: communications and negotiations with various parties in interest including C&S and AWG | MPS | 6.0 | 360.00 | $2,160.00 |
| 7/1/2013 | 2 Review and revise motion to enforce supply agreement | JHH | 0.4 | 270.00 | $108.00 |
| 7/1/2013 | 2 Draft proposed order for the cash management motion | JHH | 0.8 | 270.00 | $216.00 |
| 7/1/2013 | 2 Review and revise twelve (12) proposed orders in anticipation of filing | JHH | 2.6 | 270.00 | $702.00 |
| 7/1/2013 | 2 Assist with finalizing first day motions | JHH | 1.3 | 270.00 | $351.00 |
| 7/1/2013 | 2 Review case law re: authority to approve new supply agreement | JHH | 0.9 | 270.00 | $243.00 |
| 7/1/2013 | 2 Draft motion to approve supply agreement with Associated Wholesale Grocers, Inc. | JHH | 1.3 | 270.00 | $351.00 |
| 7/1/2013 | 2 Review and revise Supply Agreement to correspond with the Debtor in Possession | JHH | 0.8 | 270.00 | $216.00 |
| 7/1/2013 | 8 Drafting DIP motion | BWD | 0.5 | 238.50 | $119.25 |
| 7/1/2013 | 2 Working on background facts for first day motions | BWD | 0.2 | 238.50 | $47.70 |
| 7/1/2013 | 2 Revising utility motion | BWD | 0.5 | 238.50 | $119.25 |
| 7/1/2013 | 2 Revising customer programs motion | BWD | 0.3 | 238.50 | $71.55 |
| 7/1/2013 | 2 Revising pre-petition wages motion | BWD | 0.6 | 238.50 | $143.10 |
| 7/1/2013 | 2 Revising cash management motion | BWD | 0.3 | 238.50 | $71.55 |
| 7/1/2013 | 2 Revising insurance programs motion | BWD | 0.4 | 238.50 | $95.40 |
| 7/1/2013 | 2 Working on petition and filing thereof | BWD | 0.5 | 238.50 | $119.25 |
| 7/1/2013 | 3 Correspondence with N. Ogzewalla and J. Skousen re: issues with first day motions | BWD | 0.8 | 238.50 | $190.80 |
| 7/1/2013 | 8 Meeting with AWG counsel re: DIP and supply issues | BWD | 0.7 | 238.50 | $166.95 |
| 7/1/2013 | 8 Drafting agreed cash collateral order with C&S | BWD | 1.3 | 238.50 | $310.05 |
| 7/1/2013 | 2 Review and revise affidavit of Bill White in Support of First day motions | ECR | 1.2 | 202.50 | $243.00 |
| 7/1/2013 | 2 Review wages motion for inclusion in first day affidavit | ECR | 0.4 | 202.50 | $81.00 |
| 7/1/2013 | 2 Review critical vendor motion for inclusion in first day affidavit | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Review customer programs motion for inclusion in first day affidavit | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the wages motion | ECR | 0.2 | 202.50 | $40.50 |
| 7/1/2013 | 2 Revise with background information the wages motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the customer programs motion | ECR | 0.2 | 202.50 | $40.50 |
| 7/1/2013 | 2 Revise with background information the closing stores motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the WC & Insurance motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the Utilities motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the Cash Management motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the Case Management motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the financial advisor application | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 Revise with background information the motion to extend the automatic stay | ECR | 0.3 | 202.50 | $60.75 |

| Date | | Description | Atty | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 7/1/2013 | 2 | Revise with background information the alcohol distributor motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 | Revise with background information the ordinary course professionals motion | ECR | 0.3 | 202.50 | $60.75 |
| 7/1/2013 | 2 | Notarize Affidavit of James C. Floyd in support of Motion to Employ | MI | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Draft proposed Order granting Motion for Appearance Pro Hac Vice for Mark Benedict | MI | 0.5 | 162.00 | $81.00 |
| 7/1/2013 | 2 | Draft Motion for Appearance Pro Hac Vice for Mark Benedict | MI | 1.3 | 162.00 | $210.60 |
| 7/1/2013 | 5 | Memoranda to attorneys regarding 7/3 hearing with judge | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 3 | Telephone calls to clerk regarding creditor's matrix | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 3 | Telephone calls to clerk regarding hearing on first day motions | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Work on 20 largest unsecured creditors | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Work on disclosure of compensation statement for attorney for debtor | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Work on list of equity security holders | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Work on corporate ownership statement | MS1 | 0.2 | 162.00 | $32.40 |
| 7/1/2013 | 2 | Work on application to employ Burr with exhibits | MS1 | 0.6 | 162.00 | $97.20 |
| 7/1/2013 | 2 | Work on cash management motion with exhibits | MS1 | 0.4 | 162.00 | $64.80 |
| 7/1/2013 | 2 | Work on ordinary course professionals motion with exhibits | MS1 | 0.5 | 162.00 | $81.00 |
| 7/1/2013 | 2 | Work on pre-petition wages motions with exhibits | MS1 | 0.3 | 162.00 | $48.60 |
| 7/1/2013 | 2 | Work on motion to continue customer programs with exhibits | MS1 | 0.7 | 162.00 | $113.40 |
| 7/1/2013 | 2 | Work on motion to continue insurance programs with exhibits | MS1 | 0.4 | 162.00 | $64.80 |
| 7/1/2013 | 2 | Work on case management motion with exhibits | MS1 | 0.3 | 162.00 | $48.60 |
| 7/1/2013 | 2 | Work on utility motion with exhibits | MS1 | 0.5 | 162.00 | $81.00 |
| 7/1/2013 | 2 | Work on application to employ Food Partners with exhibits | MS1 | 0.5 | 162.00 | $81.00 |
| 7/1/2013 | 2 | Draft service list with bankruptcy administrator, counsel to Southern Family Markets, LLC, counsel for post-petition lender, equity security holders, 20 largest unsecured creditors and the IRS | MS1 | 0.7 | 162.00 | $113.40 |
| 7/2/2013 | 9 | Work on issues regarding store closures and answer questions regarding post-termination at corporate office | KBM | 1.9 | 337.50 | $641.25 |
| 7/2/2013 | 7 | Prepare revised draft of APA; correspondence and client discussions re: same; further revisions | JTB | 6.6 | 405.00 | $2,673.00 |
| 7/2/2013 | 2 | Review and revise cash collateral order drafts | DCC | 1.9 | 405.00 | $769.50 |
| 7/2/2013 | 3 | Calls and correspond with James Floyd re: cash collateral budget | DCC | 1.2 | 405.00 | $486.00 |
| 7/2/2013 | 3 | Call with client re: cash collateral, Western Union and employee issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/2/2013 | 3 | Multiple calls and correspondence with C&S re: cash collateral and budget issues | DCC | 1.7 | 405.00 | $688.50 |
| 7/2/2013 | 3 | Call with client re: first day affidavit and utility issue | DCC | 0.3 | 405.00 | $121.50 |
| 7/2/2013 | 2 | Revisions to cash collateral and Wages orders | DCC | 1.4 | 405.00 | $567.00 |
| 7/2/2013 | 3 | Call and meeting with AWG re: budget issues and status of orders and first day motions | DCC | 0.8 | 405.00 | $324.00 |
| 7/2/2013 | 3 | Call and correspond with atty for Spina | DCC | 0.3 | 405.00 | $121.50 |
| 7/2/2013 | 3 | Call with SunTrust re: cash management system | DCC | 0.4 | 405.00 | $162.00 |
| 7/2/2013 | 1 | Meet with owners re: status of various bankruptcy issues | DCC | 1.3 | 405.00 | $526.50 |
| 7/2/2013 | 2 | Review and revise GOB motion and order | DCC | 0.6 | 405.00 | $243.00 |
| 7/2/2013 | 8 | Call with C&S atty re: GOB of stores and potential DIP | DCC | 0.3 | 405.00 | $121.50 |
| 7/2/2013 | 2 | Work re: continued preparation of certain first day motions | MPS | 3.5 | 360.00 | $1,260.00 |
| 7/2/2013 | 1 | Work re: negotiation of cash collateral order | MPS | 2.5 | 360.00 | $900.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/2/2013 | 5 Work re: preparation for first day hearing | MPS | 1.7 | 360.00 | $612.00 |
| 7/2/2013 | 7 Work re: preparation of GOB sale motion and communications with counsel for parties in interest re: same | MPS | 3.5 | 360.00 | $1,260.00 |
| 7/2/2013 | 2 Work re: supply protection motion | MPS | 0.5 | 360.00 | $180.00 |
| 7/2/2013 | 1 Work re: utility issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/2/2013 | 1 Work re: gift card program issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/2/2013 | 1 Work re: reclamation demands | MPS | 0.4 | 360.00 | $144.00 |
| 7/2/2013 | 2 Work re: Food Partners retention application | MPS | 0.4 | 360.00 | $144.00 |
| 7/2/2013 | 1 Review case law on section 541(b)(9) in connection with issues raised by Western Union | JHH | 1.1 | 270.00 | $297.00 |
| 7/2/2013 | 2 Draft motion to pay money order proceeds not part of bankruptcy estate | JHH | 1.3 | 270.00 | $351.00 |
| 7/2/2013 | 7 Draft motion to file un-redacted asset purchase agreement under seal | JHH | 1.7 | 270.00 | $459.00 |
| 7/2/2013 | 2 Draft proposed order on money order motion | JHH | 0.5 | 270.00 | $135.00 |
| 7/2/2013 | 7 Draft proposed order on asset purchase agreement motion | JHH | 0.7 | 270.00 | $189.00 |
| 7/2/2013 | 2 Review and revise going out of business motion | JHH | 1.6 | 270.00 | $432.00 |
| 7/2/2013 | 2 Review and revise order granting going out of business motion | JHH | 0.9 | 270.00 | $243.00 |
| 7/2/2013 | 1 Receive and review Agent Agreement with Hilco Merchant Resources | JHH | 0.5 | 270.00 | $135.00 |
| 7/2/2013 | 2 Review and revise motion and order to match terms of Agent Agreement | JHH | 0.8 | 270.00 | $216.00 |
| 7/2/2013 | 8 Working on agreed cash collateral order with C&S | BWD | 2.2 | 238.50 | $524.70 |
| 7/2/2013 | 2 Working on affidavit of Bill White | BWD | 2.1 | 238.50 | $500.85 |
| 7/2/2013 | 2 Drafting order on pre-petition wages | BWD | 0.5 | 238.50 | $119.25 |
| 7/2/2013 | 8 Correspondence with counsel for C&S re: cash collateral order | BWD | 0.4 | 238.50 | $95.40 |
| 7/2/2013 | 2 Working on supply protections motion | BWD | 1.2 | 238.50 | $286.20 |
| 7/2/2013 | 8 Working on DIP motion | BWD | 0.8 | 238.50 | $190.80 |
| 7/2/2013 | 7 Working on motion to sell stores and APA | BWD | 0.5 | 238.50 | $119.25 |
| 7/2/2013 | 3 Correspondence with counsels for vendors re: supply and service issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/2/2013 | 7 Meeting with AWG representatives re: APA and supply protections | BWD | 0.6 | 238.50 | $143.10 |
| 7/2/2013 | 8 Calls with court re: entry of order on cash collateral | BWD | 0.4 | 238.50 | $95.40 |
| 7/2/2013 | 3 Call with R. Holladay re: Cal-Maine supply issues | BWD | 0.3 | 238.50 | $71.55 |
| 7/2/2013 | 7 Review and revise sales motion | ECR | 1.5 | 202.50 | $303.75 |
| 7/2/2013 | 2 Work on Creditors Address Matrix of over 2,200 entities | AF | 1.9 | 139.50 | $265.05 |
| 7/2/2013 | 4 Examine court notices regarding matters set for 7/3 hearing | MS1 | 0.2 | 162.00 | $32.40 |
| 7/2/2013 | 4 Memoranda to attorneys regarding 7/3 hearing, UCC reports and filed pleadings | MS1 | 0.2 | 162.00 | $32.40 |
| 7/2/2013 | 3 Telephone call from clerk regarding motion for extension to file schedules | MS1 | 0.1 | 162.00 | $16.20 |
| 7/2/2013 | 3 Telephone calls with clerk regarding cash collateral order as well as creditors matrix | MS1 | 0.1 | 162.00 | $16.20 |
| 7/2/2013 | 3 Email correspondence with CT Corporation regarding obtaining UCC searches on Belle Foods in Alabama, Mississippi, Georgia, Florida | MS1 | 0.1 | 162.00 | $16.20 |
| 7/2/2013 | 1 Examine UCC reports for UCCs filed against Belle Foods in Alabama, Mississippi, Georgia, Florida | MS1 | 0.1 | 162.00 | $16.20 |
| 7/2/2013 | 2 Work on motion for extension of time to file schedules with exhibits | MS1 | 0.5 | 162.00 | $81.00 |
| 7/2/2013 | 2 Work on Affidavit of William D. White in Support of Chapter 11 Petition and First Day Motions | MS1 | 0.4 | 162.00 | $64.80 |
| 7/2/2013 | 2 Work on emergency motion regarding stores closing | MS1 | 0.9 | 162.00 | $145.80 |
| 7/2/2013 | 2 Continue working on Creditors Address Matrix of over 2,200 entities | MS1 | 0.4 | 162.00 | $64.80 |

| Date | | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2013 | 9 | Conference call regarding store closures and various issues involved in same | KBM | 1.9 | 337.50 | $641.25 |
| 7/3/2013 | 9 | Draft script for store closures and exchange e-mail correspondence with client regarding communication of same to employees at store | KBM | 1.5 | 337.50 | $506.25 |
| 7/3/2013 | 9 | Draft e-mail correspondence for communication to employees at retained stores regarding bankruptcy implications and exchange e-mail correspondence regarding delivery strategy | KBM | 1.2 | 337.50 | $405.00 |
| 7/3/2013 | 9 | Review issues related to any potential WARN compliance based on information provided by client | KBM | 1.0 | 337.50 | $337.50 |
| 7/3/2013 | 7 | Further discussions with client re: APA | JTB | 0.6 | 405.00 | $243.00 |
| 7/3/2013 | 7 | meet with J. Floyd to review open issues | JTB | 0.8 | 405.00 | $324.00 |
| 7/3/2013 | 7 | prepare summary of open issues and circulate to deal team | JTB | 0.6 | 405.00 | $243.00 |
| 7/3/2013 | 7 | miscellaneous revisions to APA | JTB | 0.4 | 405.00 | $162.00 |
| 7/3/2013 | 3 | Correspondence with client and C&S attorney re: shipment issues | DCC | 3.6 | 405.00 | $1,458.00 |
| 7/3/2013 | 3 | Call and correspond with landlord of one of closed stores re: re-leasing premises | DCC | 0.4 | 405.00 | $162.00 |
| 7/3/2013 | 3 | Correspond with Gulf Power attorney re: FL stores | DCC | 1.1 | 405.00 | $445.50 |
| 7/3/2013 | 3 | Call from Rick Cobb re: sale motion | DCC | 0.3 | 405.00 | $121.50 |
| 7/3/2013 | 3 | Call with client to go over various open issues | DCC | 0.8 | 405.00 | $324.00 |
| 7/3/2013 | 3 | Meet with AWG re: sale motion and supply issues | DCC | 0.5 | 405.00 | $202.50 |
| 7/3/2013 | 3 | Call with real estate atty re: suggestion of bankruptcy | DCC | 0.2 | 405.00 | $81.00 |
| 7/3/2013 | 3 | Call with SunTrust attorney re: cash mgmt issues | DCC | 0.5 | 405.00 | $202.50 |
| 7/3/2013 | 3 | Call with Coke attorney re: status and developments in case | DCC | 0.4 | 405.00 | $162.00 |
| 7/3/2013 | 5 | Prepare for first day motions hearing including potential witness prep | DCC | 2.3 | 405.00 | $931.50 |
| 7/3/2013 | 5 | First day motion hearing and follow- up with client and interested parties | DCC | 1.9 | 405.00 | $769.50 |
| 7/3/2013 | 3 | Calls and correspond with Western Union re: reconciliation of amounts owed | DCC | 0.7 | 405.00 | $283.50 |
| 7/3/2013 | 3 | Correspond re: start of GOB process | DCC | 0.4 | 405.00 | $162.00 |
| 7/3/2013 | 3 | Call and correspond with Dean Foods re: interim cash collateral | DCC | 0.6 | 405.00 | $243.00 |
| 7/3/2013 | 5 | Work re: preparation for first day hearings and attend hearing on first day motions | MPS | 3.5 | 360.00 | $1,260.00 |
| 7/3/2013 | 1 | Work re: issues with DSD vendors | MPS | 0.8 | 360.00 | $288.00 |
| 7/3/2013 | 1 | Work re: C&S supply issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/3/2013 | 7 | Work re: AWG sale motion | MPS | 0.5 | 360.00 | $180.00 |
| 7/3/2013 | 1 | Work re: utility issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/3/2013 | 1 | Work re: reclamation claims issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/3/2013 | 7 | Work re: GOB sale issues | MPS | 1.0 | 360.00 | $360.00 |
| 7/3/2013 | 2 | Work re: orders on first day motions | MPS | 1.5 | 360.00 | $540.00 |
| 7/3/2013 | 2 | Review and Revise Motion to Enforce Supply Agreement | JHH | 1.4 | 270.00 | $378.00 |
| 7/3/2013 | 2 | Worked on noticing issues re: GOB motion | JHH | 0.9 | 270.00 | $243.00 |
| 7/3/2013 | 2 | Revising orders on first day motions | BWD | 3.8 | 238.50 | $906.30 |
| 7/3/2013 | 1 | Reviewing supply agreement re: Belle's ability to purchase from alternate suppliers | BWD | 0.4 | 238.50 | $95.40 |
| 7/3/2013 | 3 | Correspondence with Court re: proposed orders | BWD | 0.6 | 238.50 | $143.10 |
| 7/3/2013 | 3 | Correspondence with E. Ray re: utility order | BWD | 0.2 | 238.50 | $47.70 |
| 7/3/2013 | 7 | Reviewing APA | BWD | 0.3 | 238.50 | $71.55 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/3/2013 | 7 Meeting with counsel for AWG re: motion for supply protections and motion to sell property | BWD | 0.6 | 238.50 | $143.10 |
| 7/3/2013 | 3 Correspondence with vendor and supplier counsels re: supply issues | BWD | 0.3 | 238.50 | $71.55 |
| 7/3/2013 | 2 Revising motion for supply protections | BWD | 1.2 | 238.50 | $286.20 |
| 7/3/2013 | 8 Revising DIP motion | BWD | 1.1 | 238.50 | $262.35 |
| 7/3/2013 | 1 Drafting press release re: Belle bankruptcy | BWD | 0.6 | 238.50 | $143.10 |
| 7/3/2013 | 3 Call with counsel for SunTrust re: cash management system | BWD | 0.4 | 238.50 | $95.40 |
| 7/3/2013 | 2 Work on Creditors Address Matrix of over 2,200 entities | AF | 3.7 | 139.50 | $516.15 |
| 7/3/2013 | 5 Gather information for attorney review for first day hearing | MS1 | 0.6 | 162.00 | $97.20 |
| 7/3/2013 | 4 Examine orders continuing hearing on cash collateral motion and application to employ The Food Partners, order extending time to file schedules, order on insurance and order on prepetition wages | MS1 | 0.3 | 162.00 | $48.60 |
| 7/3/2013 | 4 Memorandum to attorneys regarding hearing set on cash collateral motion and application to employ The Food Partners and deadline to file schedules | MS1 | 0.1 | 162.00 | $16.20 |
| 7/3/2013 | 2 Work on master service list | MS1 | 0.7 | 162.00 | $113.40 |
| 7/3/2013 | 4 Work on chart of service for first and second day filings | MS1 | 0.8 | 162.00 | $129.60 |
| 7/3/2013 | 7 Work on 363 sale motion | MS1 | 0.4 | 162.00 | $64.80 |
| 7/3/2013 | 2 Continue working on Creditors Address Matrix of over 2,200 entities | MS1 | 0.6 | 162.00 | $97.20 |
| 7/4/2013 | 9 Correspondence regarding scripts for client | KBM | 0.5 | 337.50 | $168.75 |
| 7/4/2013 | 9 Correspondence regarding rejections of collective bargaining agreements by client or successor employer | KBM | 0.8 | 337.50 | $270.00 |
| 7/4/2013 | 9 Review collective bargaining agreements regarding successorship language and rejections of contracts | KBM | 0.7 | 337.50 | $236.25 |
| 7/4/2013 | 3 Correspond and calls re: egg delivery with C&S attorney | DCC | 0.4 | 405.00 | $162.00 |
| 7/4/2013 | 3 Call and correspond with client re: C&S position on egg delivery and alternatives | DCC | 0.9 | 405.00 | $364.50 |
| 7/4/2013 | 3 Call and correspond with Cal-Maine GC re: egg shipments and stip request | DCC | 0.6 | 405.00 | $243.00 |
| 7/4/2013 | 1 Revise proposed stip to Cal-Maine | DCC | 0.8 | 405.00 | $324.00 |
| 7/4/2013 | 3 Call and correspond with Flowers Bakery and Buffalo Rock reps re: shipments through next Fri, 7/12 | DCC | 1.1 | 405.00 | $445.50 |
| 7/4/2013 | 3 Correspond with Flowers rep to confirm terms on which will ship | DCC | 0.5 | 405.00 | $202.50 |
| 7/4/2013 | 3 Review and correspond re: store closing and related public statements | DCC | 1.2 | 405.00 | $486.00 |
| 7/4/2013 | 3 Multiple call and emails with client contacts re: budget and product delivery issues | DCC | 2.9 | 405.00 | $1,174.50 |
| 7/4/2013 | 1 Work re: egg supply issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/4/2013 | 1 Work re: DSD issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/4/2013 | 1 Work re: sale target letter | MPS | 0.4 | 360.00 | $144.00 |
| 7/4/2013 | 9 Work re: issues with security guards | MPS | 0.6 | 360.00 | $216.00 |
| 7/4/2013 | 7 Work re: GOB sale issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/4/2013 | 2 Drafting stipulation with Cal-Maine Foods | BWD | 1.1 | 238.50 | $262.35 |
| 7/4/2013 | 2 Drafting motion to approve stipulation with Cal-Maine Foods | BWD | 0.5 | 238.50 | $119.25 |
| 7/4/2013 | 3 Conference call with Belle management and J. Floyd re: supply issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/4/2013 | 2 Revising motion to approve supply protections | BWD | 1.1 | 238.50 | $262.35 |

| Date | | Description | Atty | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 7/4/2013 | 1 | Reviewing C&S supply agreement re: obligations to ship certain merchandise | BWD | 0.5 | 238.50 | $119.25 |
| 7/4/2013 | 7 | Working on motion to approve sale of stores | BWD | 0.4 | 238.50 | $95.40 |
| 7/4/2013 | 7 | Drafting order approving sale of stores | BWD | 0.7 | 238.50 | $166.95 |
| 7/4/2013 | 3 | Correspondence with R. Cobb re: motion to approve sale | BWD | 0.2 | 238.50 | $47.70 |
| 7/4/2013 | 1 | Drafting conflict waiver letter with Coca-Cola | BWD | 0.5 | 238.50 | $119.25 |
| 7/4/2013 | 1 | Drafting memo to send to vendors re: Belle's bankruptcy | BWD | 0.7 | 238.50 | $166.95 |
| 7/4/2013 | 3 | Drafting script for Belle employees for discussions with vendors | BWD | 0.4 | 238.50 | $95.40 |
| 7/4/2013 | 3 | Correspondence with E. Seid re: Blackhawk gift card program | BWD | 0.2 | 238.50 | $47.70 |
| 7/4/2013 | 1 | Reviewing budget re: payments to BCBS | BWD | 0.2 | 238.50 | $47.70 |
| 7/5/2013 | 3 | Correspondence with Jake Skousen regarding communications with employees affected by reduction-in-force at corporate office | KBM | 0.8 | 337.50 | $270.00 |
| 7/5/2013 | 7 | Work on APA and related issues | JTB | 1.0 | 405.00 | $405.00 |
| 7/5/2013 | 3 | Calls with client re: egg delivery | DCC | 0.5 | 405.00 | $202.50 |
| 7/5/2013 | 3 | Calls with client re: budget and additional items that need to be paid | DCC | 1.2 | 405.00 | $486.00 |
| 7/5/2013 | 3 | Call and or respond with Rick Cobb re: budget and Monday meeting | DCC | 0.7 | 405.00 | $283.50 |
| 7/5/2013 | 3 | Call with client team to go over status of case and open issues | DCC | 0.8 | 405.00 | $324.00 |
| 7/5/2013 | 3 | Call with AWG re: supply issues | DCC | 0.4 | 405.00 | $162.00 |
| 7/5/2013 | 3 | Call and correspond with Larry Voit re: client landlord objection to GOB | DCC | 0.4 | 405.00 | $162.00 |
| 7/5/2013 | 3 | Correspond with counsel re: state court lawsuit stay and withdrawal | DCC | 0.3 | 405.00 | $121.50 |
| 7/5/2013 | 7 | Review APA changes | DCC | 0.5 | 405.00 | $202.50 |
| 7/5/2013 | 3 | Correspond with Western Union re: payments | DCC | 0.3 | 405.00 | $121.50 |
| 7/5/2013 | 1 | Review agenda from C&S and prep for Monday meeting | DCC | 1.7 | 405.00 | $688.50 |
| 7/5/2013 | 4 | Review reclamation claims and correspond with counsel re: issues concerning same | DCC | 0.8 | 405.00 | $324.00 |
| 7/5/2013 | 7 | Work on GOB sale issues | MPS | 1.5 | 360.00 | $540.00 |
| 7/5/2013 | 1 | Work re: preparation for Monday meeting with C&S | MPS | 0.5 | 360.00 | $180.00 |
| 7/5/2013 | 3 | Communications with potential bulk purchasers of FF&E | MPS | 0.7 | 360.00 | $252.00 |
| 7/5/2013 | 1 | Work re: Western Union issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/5/2013 | 1 | Work re: continued supply issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/5/2013 | 7 | Work re: motion to sell to AWG | MPS | 0.8 | 360.00 | $288.00 |
| 7/5/2013 | 6 | Work re: lease rejection motion | MPS | 0.5 | 360.00 | $180.00 |
| 7/5/2013 | 2 | Work re: supply protection motion | MPS | 0.5 | 360.00 | $180.00 |
| 7/5/2013 | 3 | Preparation for and attend Conference call with FA and company reps re: status of various issues | MPS | 1.0 | 360.00 | $360.00 |
| 7/5/2013 | 1 | Work re: DSD supply issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/5/2013 | 6 | Review and revise motion to reject leases | JHH | 1.5 | 270.00 | $405.00 |
| 7/5/2013 | 6 | Review and revise lease rejection order | JHH | 0.5 | 270.00 | $135.00 |
| 7/5/2013 | 3 | Correspondence with J. Skousen and J. Floyd re: third party contracts | BWD | 0.4 | 238.50 | $95.40 |
| 7/5/2013 | 4 | Reviewing pre-petition wages motion re: BCBS medical plan | BWD | 0.2 | 238.50 | $47.70 |
| 7/5/2013 | 4 | Reviewing status of case and determining next actions and strategies | BWD | 1.4 | 238.50 | $333.90 |
| 7/5/2013 | 3 | Calls with J. Floyd re: budget and payment for expenses | BWD | 0.6 | 238.50 | $143.10 |
| 7/5/2013 | 3 | Call with R. Cobb re: payment of items outside of budget | BWD | 0.5 | 238.50 | $119.25 |
| 7/5/2013 | 3 | Correspondence with J. Skousen re: payment to company by account debtors | BWD | 0.3 | 238.50 | $71.55 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2013 | 3 | Conference call with company leadership re: status of case, lessor issues, and supply issues | BWD | 0.9 | 238.50 | $214.65 |
| 7/5/2013 | 1 | Working on memo re: status of case and plan of action going forward | BWD | 1.0 | 238.50 | $238.50 |
| 7/5/2013 | 2 | Working on motion to establish reclamation claim procedures | BWD | 0.6 | 238.50 | $143.10 |
| 7/5/2013 | 2 | Drafting notice of appearance for Burr in University Mall lawsuit | BWD | 0.3 | 238.50 | $71.55 |
| 7/5/2013 | 6 | Working on motion to reject leases associated with closing stores | BWD | 0.3 | 238.50 | $71.55 |
| 7/5/2013 | 3 | Telephone calls with clerk of court regarding creditors matrix | MS1 | 0.2 | 162.00 | $32.40 |
| 7/5/2013 | 3 | Email correspondence with clerk of court regarding creditors matrix | MS1 | 0.1 | 162.00 | $16.20 |
| 7/5/2013 | 2 | Continue working on Creditors Address Matrix of over 2,200 entities | MS1 | 2.5 | 162.00 | $405.00 |
| 7/5/2013 | 2 | Update master service list | MS1 | 0.5 | 162.00 | $81.00 |
| 7/6/2013 | 7 | Correspond with client re: APA issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/6/2013 | 3 | Correspond with client re: shipment issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/6/2013 | 7 | Calls and correspondence with attys and potential buyers of GOB stores | DCC | 0.7 | 405.00 | $283.50 |
| 7/6/2013 | 2 | Team call re: GOB status and potential buyer(s) for GOB stores | DCC | 1.4 | 405.00 | $567.00 |
| 7/6/2013 | 7 | Calls with Cobb and Welman re: potential going concern sale | DCC | 0.5 | 405.00 | $202.50 |
| 7/6/2013 | 4 | Review updated cash flow budget | DCC | 0.5 | 405.00 | $202.50 |
| 7/6/2013 | 7 | Review info re: Hilco recommendation re: GOB and purchase interest | DCC | 0.2 | 405.00 | $81.00 |
| 7/6/2013 | 3 | Conference call with FA and company reps re: status of bankruptcy | MPS | 1.3 | 360.00 | $468.00 |
| 7/6/2013 | 7 | Phone calls re: GOB sales | MPS | 0.2 | 360.00 | $72.00 |
| 7/6/2013 | 7 | Call with Hilco rep re: GOB sales delay | MPS | 0.2 | 360.00 | $72.00 |
| 7/6/2013 | 3 | Email communications re preparation for Monday meeting | MPS | 0.3 | 360.00 | $108.00 |
| 7/6/2013 | 3 | Email communications re status of various issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/6/2013 | 6 | Work re lease rejection motion | MPS | 0.2 | 360.00 | $72.00 |
| 7/6/2013 | 6 | Reviewing and revising motion to reject store leases | BWD | 0.8 | 238.50 | $190.80 |
| 7/6/2013 | 7 | Revising asset purchase agreement | BWD | 0.4 | 238.50 | $95.40 |
| 7/6/2013 | 4 | Working on chart of reclamation notice and 503(b)(9) claims | BWD | 0.3 | 238.50 | $71.55 |
| 7/6/2013 | 2 | Drafting motion to establish 503(b)(9) claims bar date | BWD | 0.4 | 238.50 | $95.40 |
| 7/6/2013 | 2 | Drafting motion to establish reclamation procedures | BWD | 0.3 | 238.50 | $71.55 |
| 7/6/2013 | 7 | Conference call with Belle legal and business team re: APA and sale issues | BWD | 1.5 | 238.50 | $357.75 |
| 7/6/2013 | 2 | Work on notice of appearance by B. Dorner in the Tuscaloosa County case University Mall LLC v Belle Foods, et al. | MS1 | 0.3 | 162.00 | $48.60 |
| 7/6/2013 | 2 | Work on notice of appearance by C. Carson in the Tuscaloosa County case University Mall LLC v Belle Foods, et al. | MS1 | 0.2 | 162.00 | $32.40 |
| 7/6/2013 | 2 | Work on updating master service list | MS1 | 0.5 | 162.00 | $81.00 |
| 7/6/2013 | 4 | Memorandum to M. Solomon regarding items needed in response to the operating order, sale order, case management order, ordinary course professionals order and utilities order | MS1 | 1.3 | 162.00 | $210.60 |
| 7/6/2013 | 2 | Continue working on Creditors Address Matrix of over 2,200 entities | MS1 | 0.9 | 162.00 | $145.80 |
| 7/6/2013 | 4 | Create chart of cases in pending courts involving the debtor | MS1 | 0.3 | 162.00 | $48.60 |
| 7/6/2013 | 4 | Examine chapter 11 operating order for deadlines and follow-up items needed | MS1 | 0.7 | 162.00 | $113.40 |
| 7/6/2013 | 4 | Review agreed interim cash collateral order for deadlines | MS1 | 0.2 | 162.00 | $32.40 |
| 7/6/2013 | 4 | Examine order on closing stores for deadlines and follow-up items required | MS1 | 0.5 | 162.00 | $81.00 |
| 7/6/2013 | 4 | Review order on continuing customer programs | MS1 | 0.3 | 162.00 | $48.60 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2013 | 4 | Examine case management order for deadlines and follow-up items required | MS1 | 0.6 | 162.00 | $97.20 |
| 7/6/2013 | 4 | Review order on application to employ Burr | MS1 | 0.1 | 162.00 | $16.20 |
| 7/6/2013 | 4 | Examine order on ordinary course professionals for deadlines and follow-up items required | MS1 | 0.4 | 162.00 | $64.80 |
| 7/6/2013 | 4 | Analyze order on utilities motion for deadlines and follow-up items needed | MS1 | 0.4 | 162.00 | $64.80 |
| 7/6/2013 | 5 | Memoranda to attorneys regarding 7/16 hearing on utilities motion as it relates to APCo, exclusivity period expiration, monthly operating report, quarterly report, chapter 11 operating report, ordinary course professionals statements and utility Company request | MS1 | 0.4 | 162.00 | $64.80 |
| 7/7/2013 | 7 | Correspond re: GOB process with client | DCC | 0.5 | 405.00 | $202.50 |
| 7/7/2013 | 3 | Call with Cottage Hill landlord atty re: GOB | DCC | 0.4 | 405.00 | $162.00 |
| 7/7/2013 | 3 | Call with FA re: Cottage Hill | DCC | 0.2 | 405.00 | $81.00 |
| 7/7/2013 | 3 | Call with Skousen re: upcoming week and secured lenders meeting | DCC | 0.5 | 405.00 | $202.50 |
| 7/7/2013 | 7 | Correspond with Welman re: sale of stores | DCC | 0.3 | 405.00 | $121.50 |
| 7/7/2013 | 3 | Daily call with client re: Cottage Hill and other GOB issues | DCC | 0.7 | 405.00 | $283.50 |
| 7/7/2013 | 3 | Conference call with FA and company reps re: status of various issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/7/2013 | 7 | Email communications re: Hilco liquidation of stores | MPS | 0.2 | 360.00 | $72.00 |
| 7/7/2013 | 7 | Email communications re: store sales to AWG | MPS | 0.2 | 360.00 | $72.00 |
| 7/7/2013 | 7 | Conference call with Belle legal and business team re: GOB and sale issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/8/2013 | 9 | Review issues regarding WARN notices sent by suppliers using Belle as basis for exception | KBM | 1.4 | 337.50 | $472.50 |
| 7/8/2013 | 3 | Call and correspond re: SunTrust Bank accounts | DCC | 0.3 | 405.00 | $121.50 |
| 7/8/2013 | 3 | Meet with James Floyd re: C&S meeting and budget | DCC | 0.5 | 405.00 | $202.50 |
| 7/8/2013 | 7 | Review status if GOB sales and interest | DCC | 0.6 | 405.00 | $243.00 |
| 7/8/2013 | 8 | Prepare for C&S meeting with clients | DCC | 1.9 | 405.00 | $769.50 |
| 7/8/2013 | 7 | Call with Scott Welman re: sale motion | DCC | 0.3 | 405.00 | $121.50 |
| 7/8/2013 | 8 | C&S meeting and follow-up call/meeting with client contacts | DCC | 3.1 | 405.00 | $1,255.50 |
| 7/8/2013 | 3 | Calls with Western union and review of spreadsheet re: amounts owed | DCC | 0.4 | 405.00 | $162.00 |
| 7/8/2013 | 7 | Call and correspond with Food Partners re: sales of GOB and other stores | DCC | 0.5 | 405.00 | $202.50 |
| 7/8/2013 | 7 | Review info from Food Partners re: expected stores sales proceeds | DCC | 0.2 | 405.00 | $81.00 |
| 7/8/2013 | 8 | Correspond with C&S atty re: extension of cash collateral | DCC | 0.3 | 405.00 | $121.50 |
| 7/8/2013 | 8 | Call and correspond with client re: cash collateral order issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/8/2013 | 7 | Call with Scott Welman re: GOB status and sales of 18 stores | DCC | 0.8 | 405.00 | $324.00 |
| 7/8/2013 | 3 | Return calls from vendors re: status of case and reclamation claims | DCC | 0.5 | 405.00 | $202.50 |
| 7/8/2013 | 3 | Call and correspond with client and bank contact re: new cash management system | DCC | 0.7 | 405.00 | $283.50 |
| 7/8/2013 | 7 | Work re: GOB sale issues | MPS | 1.8 | 360.00 | $648.00 |
| 7/8/2013 | 1 | Work re: cash management issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/8/2013 | 1 | Work re: addressing creditor questions and issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/8/2013 | 1 | Work re: C&S supply issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/8/2013 | 7 | Work re: potential sale issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/8/2013 | 8 | Work re: potential cash collateral or DIP extension | MPS | 1.6 | 360.00 | $576.00 |
| 7/8/2013 | 1 | Work re: PR firm retention | MPS | 0.5 | 360.00 | $180.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/8/2013 | 1 Work re: reclamation claim issues | MPS | 1.7 | 360.00 | $612.00 |
| 7/8/2013 | 1 Work re: Western Union issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/8/2013 | 6 Work re: landlord issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/8/2013 | 1 Work re: chapter 11 operating order | MPS | 0.3 | 360.00 | $108.00 |
| 7/8/2013 | 1 Work re: technology contract issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/8/2013 | 2 Work re: monthly operating reports and SOFA and SOAL | MPS | 0.7 | 360.00 | $252.00 |
| 7/8/2013 | 3 Correspondence with E. Seid re: Blackhawk gift cards | BWD | 0.5 | 238.50 | $119.25 |
| 7/8/2013 | 8 Meeting with Belle legal and business team re: status of negotiations with C&S Wholesale | BWD | 0.8 | 238.50 | $190.80 |
| 7/8/2013 | 2 Drafting motion to approve reclamation procedures | BWD | 1.6 | 238.50 | $381.60 |
| 7/8/2013 | 2 Work on locating missing addresses for entities for the Creditors Address Matrix | JW | 0.9 | 144.00 | $129.60 |
| 7/8/2013 | 2 Work on updating master service list along with email service list | MS1 | 0.8 | 162.00 | $129.60 |
| 7/8/2013 | 3 Email correspondence with CT Corporation regarding UCC searches | MS1 | 0.1 | 162.00 | $16.20 |
| 7/8/2013 | 2 Continue working on Creditors Address Matrix of over 2,200 entities | MS1 | 1.7 | 162.00 | $275.40 |
| 7/8/2013 | 3 Email correspondence with clerk of court regarding creditors matrix uploaded | MS1 | 0.1 | 162.00 | $16.20 |
| 7/8/2013 | 2 Draft certificate of service with parties served on first, second and third day filings | MS1 | 0.8 | 162.00 | $129.60 |
| 7/9/2013 | 9 Prepare for and telephone conference with Jacob Skousen and Jerry Rice regarding transfer of key employees | KBM | 1.0 | 337.50 | $337.50 |
| 7/9/2013 | 8 Call with C&S atty re: cash collateral, budget and cash mgmt system | DCC | 0.3 | 405.00 | $121.50 |
| 7/9/2013 | 3 Call with Kehe attorney re: appointment of Committee and status of case | DCC | 0.3 | 405.00 | $121.50 |
| 7/9/2013 | 3 Call to/from interested attys re: status of case and Committee | DCC | 0.5 | 405.00 | $202.50 |
| 7/9/2013 | 7 Call with Food Partners re: C&S GOB update and sale of other stores | DCC | 0.7 | 405.00 | $283.50 |
| 7/9/2013 | 3 Call and correspond with client and FA re: supply issues and shortages from C&S | DCC | 1.2 | 405.00 | $486.00 |
| 7/9/2013 | 3 Correspond with C&S atty re: supply issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/9/2013 | 4 Review and comment on draft cash collateral issue | DCC | 1.4 | 405.00 | $567.00 |
| 7/9/2013 | 4 Review info,correspondence and status of various open issues re: vendors and landlords | DCC | 1.1 | 405.00 | $445.50 |
| 7/9/2013 | 7 Work re: GOB sale issues | MPS | 2.1 | 360.00 | $756.00 |
| 7/9/2013 | 1 Call with J. Floyd re: GOB and other issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/9/2013 | 7 Preparation for and call with Floyd and Cobb re: GOB sales | MPS | 0.4 | 360.00 | $144.00 |
| 7/9/2013 | 9 Work re: health insurance issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/9/2013 | 3 Preparation for and attend call with AWG re: GOB Sales | MPS | 1.1 | 360.00 | $396.00 |
| 7/9/2013 | 1 Work re: cash and budget issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/9/2013 | 1 Work re: supply issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/9/2013 | 1 Work re: cash collateral order | MPS | 1.2 | 360.00 | $432.00 |
| 7/9/2013 | 1 Work re: consigned goods issue | MPS | 0.5 | 360.00 | $180.00 |
| 7/9/2013 | 7 Work re: sale letter and related issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/9/2013 | 1 Work re: creditor questions and issues | MPS | 1.7 | 360.00 | $612.00 |
| 7/9/2013 | 9 Work re: healthcare claims issue | MPS | 0.3 | 360.00 | $108.00 |
| 7/9/2013 | 4 Work re: compliance with chapter 11 operating order | MPS | 0.3 | 360.00 | $108.00 |
| 7/9/2013 | 2 Reviewing motion to establish reclamation procedures | BWD | 1.1 | 238.50 | $262.35 |

| Date | | Description | | Hours | Rate | Amount |
|------|---|-------------|---|-------|------|--------|
| 7/9/2013 | 3 | Correspondence with J. Skousen and N. Ogzewalla re: various case issues | BWD | 0.7 | 238.50 | $166.95 |
| 7/9/2013 | 7 | Conference call with M. Solomon, J. Floyd and AWG reps re: sale of stores | BWD | 0.9 | 238.50 | $214.65 |
| 7/9/2013 | 3 | Reviewing correspondence from creditors re: various issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/9/2013 | 1 | Reviewing utility information re: APCo and Georgia Power locations | BWD | 0.4 | 238.50 | $95.40 |
| 7/9/2013 | 6 | Reviewing correspondence from landlords | BWD | 0.3 | 238.50 | $71.55 |
| 7/9/2013 | 3 | Calls with vendors re: claim and supply issues | BWD | 0.3 | 238.50 | $71.55 |
| 7/9/2013 | 2 | Continue to work on locating missing addresses for entities for the Creditors Address Matrix | JW | 2.6 | 144.00 | $374.40 |
| 7/9/2013 | 4 | Meeting with M. Solomon and B. Dorner regarding follow-up items in the operating order, order on close of stores, case management order, ordinary course professionals order and utilities order | MS1 | 0.5 | 162.00 | $81.00 |
| 7/9/2013 | 4 | Examine order dismissing Tuscaloosa County case University Mall LLC v Belle Foods, et al | MS1 | 0.1 | 162.00 | $16.20 |
| 7/9/2013 | 4 | Update chart of cases in pending courts involving the debtor | MS1 | 0.1 | 162.00 | $16.20 |
| 7/9/2013 | 4 | Detailed memorandum to M. Solomon regarding items needed for the bankruptcy administrator regarding the operating order | MS1 | 0.6 | 162.00 | $97.20 |
| 7/9/2013 | 4 | Memoranda to attorneys regarding debtor providing the Secured Lenders with a written report evidencing final reconciliation of stores closing, future hearing dates set and hearing set on Objection by Suntrust Bank to motion for cash management | MS1 | 0.3 | 162.00 | $48.60 |
| 7/9/2013 | 2 | Work on updating master service list along with email service list | MS1 | 0.7 | 162.00 | $113.40 |
| 7/9/2013 | 2 | Draft certificate of service for the order granting closing of stores, order on ordinary course professionals and utilities order with the separate service lists for each order | MS1 | 0.8 | 162.00 | $129.60 |
| 7/9/2013 | 2 | Draft chart for service of case management order | MS1 | 0.7 | 162.00 | $113.40 |
| 7/9/2013 | 2 | Effectuate service of case management order on parties who have appeared in the case not on the master service list as of 7/5 | MS1 | 0.3 | 162.00 | $48.60 |
| 7/9/2013 | 3 | Email correspondence with clerk regarding hearing dates, cash collateral motion and 341 notice | MS1 | 0.1 | 162.00 | $16.20 |
| 7/9/2013 | 5 | Listen to audio of 7/3 hearing for hearing dates | MS1 | 0.4 | 162.00 | $64.80 |
| 7/9/2013 | 4 | Begin drafting supplemental list of Burr conflicts | MS1 | 1.1 | 162.00 | $178.20 |
| 7/9/2013 | 3 | Email proposed Order Granting Debtor's Final Expedited Motion for an Order Authorizing Use of Cash Collateral to judge | MS1 | 0.1 | 162.00 | $16.20 |
| 7/10/2013 | 9 | Receipt/review email correspondence related to labor arbitration issue and conference call regarding same | KBM | 0.7 | 337.50 | $236.25 |
| 7/10/2013 | 9 | Review collective bargaining agreements regarding classification of full-time and part-time employees | KBM | 0.9 | 337.50 | $303.75 |
| 7/10/2013 | 9 | Review case law regarding stay of labor arbitration during bankruptcy | KBM | 0.7 | 337.50 | $236.25 |
| 7/10/2013 | 3 | Calls and correspond with client re: cash collateral order and shipments issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/10/2013 | 3 | Call with Scott Bayne re : supply issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/10/2013 | 3 | Call with Max H, Scott Bayne and Rick Cobb re: supply issues | DCC | 0.6 | 405.00 | $243.00 |
| 7/10/2013 | 7 | Meetings with AWG re: sale of stores | DCC | 0.9 | 405.00 | $364.50 |
| 7/10/2013 | 3 | Call with Food Partners re: status update | DCC | 0.4 | 405.00 | $162.00 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2013 | 3 | Call with James Floyd re: GOB strategy | DCC | 0.3 | 405.00 | $121.50 |
| 7/10/2013 | 4 | Review budget and revise cash collateral order | DCC | 1.5 | 405.00 | $607.50 |
| 7/10/2013 | 3 | Call with counsel re: potential committee | DCC | 0.4 | 405.00 | $162.00 |
| 7/10/2013 | 3 | Call and correspond with Rick Cobb re: budget variance and use of cash | DCC | 0.4 | 405.00 | $162.00 |
| 7/10/2013 | 3 | Meet with client to go over cash collateral budget, store supply and sale issues | DCC | 3.3 | 405.00 | $1,336.50 |
| 7/10/2013 | 3 | Call with Cobb re: interim collateral issues | DCC | 0.6 | 405.00 | $243.00 |
| 7/10/2013 | 1 | Review info re: supply issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/10/2013 | 6 | Review landlord correspondence and lease issues | DCC | 0.8 | 405.00 | $324.00 |
| 7/10/2013 | 9 | Review info re: pension liability | DCC | 0.4 | 405.00 | $162.00 |
| 7/10/2013 | 8 | Negotiations re: cash collateral order | MPS | 2.4 | 360.00 | $864.00 |
| 7/10/2013 | 3 | Communications with AWG re: various issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/10/2013 | 3 | Communications with Floyd re: various financial issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/10/2013 | 6 | Work re: landlord issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/10/2013 | 1 | Work re: cash management transition | MPS | 1.1 | 360.00 | $396.00 |
| 7/10/2013 | 9 | Communications with Skousen re: severance agreements | MPS | 0.3 | 360.00 | $108.00 |
| 7/10/2013 | 7 | Work re: GOB sale issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/10/2013 | 1 | Work re: Western Union payment issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/10/2013 | 1 | Work re: creditor questions | MPS | 1.3 | 360.00 | $468.00 |
| 7/10/2013 | 7 | Work re: potential sale issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/10/2013 | 8 | Revising second interim cash collateral order | BWD | 1.1 | 238.50 | $262.35 |
| 7/10/2013 | 2 | Drafting amended wages order | BWD | 0.6 | 238.50 | $143.10 |
| 7/10/2013 | 3 | Meeting with Belle Foods team re: cash collateral and supply issues | BWD | 0.9 | 238.50 | $214.65 |
| 7/10/2013 | 3 | Correspondence with vendors and utility providers re: case issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/10/2013 | 1 | Working on Cadence bank account setup | BWD | 0.4 | 238.50 | $95.40 |
| 7/10/2013 | 3 | Correspondence with G. Livingston re: Cadence accounts | BWD | 0.5 | 238.50 | $119.25 |
| 7/10/2013 | 2 | Additional work on locating missing addresses for entities for the Creditors Address Matrix | JW | 3.2 | 144.00 | $460.80 |
| 7/10/2013 | 4 | Continue drafting supplemental list of Burr conflicts | MS1 | 4.8 | 162.00 | $777.60 |
| 7/10/2013 | 2 | Edit certificate of service for the order granting closing of stores, order on ordinary course professionals and utilities order with the separate service lists for each order | MS1 | 0.5 | 162.00 | $81.00 |
| 7/10/2013 | 2 | Work on updating master service list along with email service list | MS1 | 0.6 | 162.00 | $97.20 |
| 7/11/2013 | 9 | Receipt/review employee reduction-in-force list | KBM | 0.8 | 337.50 | $270.00 |
| 7/11/2013 | 3 | Correspond and review re: supply and quality issues | DCC | 1.7 | 405.00 | $688.50 |
| 7/11/2013 | 3 | Call with Scott Bayne re: supply for ads | DCC | 0.2 | 405.00 | $81.00 |
| 7/11/2013 | 3 | Meet with mgmt re: supply issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/11/2013 | 3 | Call with C&S re: cash collateral budget | DCC | 0.4 | 405.00 | $162.00 |
| 7/11/2013 | 3 | Call with SunTrust atty re: cash mgmt system | DCC | 0.4 | 405.00 | $162.00 |
| 7/11/2013 | 9 | Call with client re: payroll and communications re: same | DCC | 0.9 | 405.00 | $364.50 |
| 7/11/2013 | 8 | Revise cash collateral budget and discuss revisions with C&S atty | DCC | 1.3 | 405.00 | $526.50 |
| 7/11/2013 | 3 | Call with BA re: status of case | DCC | 0.6 | 405.00 | $243.00 |
| 7/11/2013 | 7 | Call with C&S counsel re: GOB proceeds and follow up with James Floyd re: same | DCC | 0.7 | 405.00 | $283.50 |
| 7/11/2013 | 9 | Correspond re: medical claims detail | DCC | 0.3 | 405.00 | $121.50 |
| 7/11/2013 | 6 | Correspond re: various lease rejection issues | DCC | 0.6 | 405.00 | $243.00 |

| Date | Description | Init | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 7/11/2013 | 7 Review expression of interest on GOB stores and current strategy re: maximizing value from sales | DCC | 0.9 | 405.00 | $364.50 |
| 7/11/2013 | 7 Review store information and impact on stores sales approach | DCC | 2.2 | 405.00 | $891.00 |
| 7/11/2013 | 3 Call with counsel for unsecured creditor re: status of case | DCC | 0.5 | 405.00 | $202.50 |
| 7/11/2013 | 9 Review employee communication | DCC | 0.1 | 405.00 | $40.50 |
| 7/11/2013 | 3 Call with Bill White re: vendor and employee communications | DCC | 0.4 | 405.00 | $162.00 |
| 7/11/2013 | 3 Call and correspond with Cobb re: excess cash | DCC | 0.5 | 405.00 | $202.50 |
| 7/11/2013 | 8 Preparation for and call with C&S re: budget and cash collateral | MPS | 0.5 | 360.00 | $180.00 |
| 7/11/2013 | 1 Work re: addressing supply issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/11/2013 | 7 Work re: status of GOB sales | MPS | 0.5 | 360.00 | $180.00 |
| 7/11/2013 | 8 Meetings with company reps re: various issues including Budget and cash collateral | MPS | 3.3 | 360.00 | $1,188.00 |
| 7/11/2013 | 7 Call with C&S re: GOB status | MPS | 0.4 | 360.00 | $144.00 |
| 7/11/2013 | 7 Call with AWG re: store sales | MPS | 0.3 | 360.00 | $108.00 |
| 7/11/2013 | 8 Calls with C&S re: cash collateral | MPS | 0.5 | 360.00 | $180.00 |
| 7/11/2013 | 3 Calls with Floyd re: budget and related issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/11/2013 | 1 Work re: resolving creditor issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/11/2013 | 3 Call with BA re: status of case and cash management system | MPS | 0.4 | 360.00 | $144.00 |
| 7/11/2013 | 6 Call with Larry Voit re: landlord issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/11/2013 | 9 Work re: labor arbitration | MPS | 0.3 | 360.00 | $108.00 |
| 7/11/2013 | 1 Work re: reclamation demand issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/11/2013 | 9 Work re: medical claims and budget issue | MPS | 0.2 | 360.00 | $72.00 |
| 7/11/2013 | 1 Work re: AWG proposal | MPS | 0.4 | 360.00 | $144.00 |
| 7/11/2013 | 1 Work re: cash management transition | MPS | 0.6 | 360.00 | $216.00 |
| 7/11/2013 | 1 Working on service provider issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/11/2013 | 1 Meeting with Belle team and working on supply issues with C&S | BWD | 1.6 | 238.50 | $381.60 |
| 7/11/2013 | 1 Working on setup of bank accounts with Cadence | BWD | 1.4 | 238.50 | $333.90 |
| 7/11/2013 | 3 Correspondence with G. Livingston and R. Blythe re: Cadence accounts | BWD | 0.7 | 238.50 | $166.95 |
| 7/11/2013 | 9 Working on medical insurance payment and related issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/11/2013 | 1 Reviewing reclamation demands | BWD | 0.2 | 238.50 | $47.70 |
| 7/11/2013 | 1 Working on conflict issues | BWD | 0.3 | 238.50 | $71.55 |
| 7/11/2013 | 3 Correspondence with McGladrey re: tax returns | BWD | 0.3 | 238.50 | $71.55 |
| 7/11/2013 | 6 Correspondence with J. Skousen re: lease rejection issues | BWD | 0.4 | 238.50 | $95.40 |
| 7/11/2013 | 2 Draft Notice to be filed with court re: website for master service list recipients | BWD | 0.3 | 238.50 | $71.55 |
| 7/11/2013 | 2 Continue work on locating missing addresses for entities for the Creditors Address Matrix | JW | 3.5 | 144.00 | $504.00 |
| 7/11/2013 | 2 Update master service list for website, service of the notice of the website and requests by P. Richter at Kutak Rock LLP | MS1 | 0.5 | 162.00 | $81.00 |
| 7/11/2013 | 4 Memorandum to B. Dorner regarding supply agreement and possible hearing dates on cash collateral | MS1 | 0.1 | 162.00 | $16.20 |
| 7/11/2013 | 4 Work on Notice of Website Containing Documents Pertinent to Debtor's Case | MS1 | 0.6 | 162.00 | $97.20 |
| 7/11/2013 | 3 Email correspondence with Peggy A. Richter at Kutak Rock LLP regarding removing herself from the distribution list and adding Michael J. Zieg at STORE Capital and Jeff Wegner at Kutak Rock LLP | MS1 | 0.1 | 162.00 | $16.20 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/11/2013 | 4 Continue drafting supplemental list of Burr conflicts | MS1 | 2.2 | 162.00 | $356.40 |
| 7/12/2013 | 3 Call with client and Western Union contact re: payments | DCC | 1.1 | 405.00 | $445.50 |
| 7/12/2013 | 3 Call, correspond and finalize interim cash collateral order extension | DCC | 1.3 | 405.00 | $526.50 |
| 7/12/2013 | 3 Call and review info re: C&S troubles with deliveries | DCC | 0.5 | 405.00 | $202.50 |
| 7/12/2013 | 7 Call with AWG atty re: 12 store APA | DCC | 0.3 | 405.00 | $121.50 |
| 7/12/2013 | 7 Calls with C&S and AWG counsel re: GOB LOI issues | DCC | 1.6 | 405.00 | $648.00 |
| 7/12/2013 | 3 Call and correspond with Prince Wholesale re: deliveries | DCC | 0.4 | 405.00 | $162.00 |
| 7/12/2013 | 3 Call with LaMi CFO re: bankruptcy status | DCC | 0.4 | 405.00 | $162.00 |
| 7/12/2013 | 4 Review proposed order from SunTrust | DCC | 0.2 | 405.00 | $81.00 |
| 7/12/2013 | 9 Review Union membership info | DCC | 0.2 | 405.00 | $81.00 |
| 7/12/2013 | 3 Talk to Food Partners re: LOI interest | DCC | 0.5 | 405.00 | $202.50 |
| 7/12/2013 | 7 Calls with AWG atty re: interesting purchasing stores | DCC | 0.9 | 405.00 | $364.50 |
| 7/12/2013 | 3 Call from Spina atty re: claim | DCC | 0.3 | 405.00 | $121.50 |
| 7/12/2013 | 3 Correspond with Flowers and other vendors re: extension of cash collateral | DCC | 0.5 | 405.00 | $202.50 |
| 7/12/2013 | 7 Work re: LOIs on GOB sales | MPS | 0.3 | 360.00 | $108.00 |
| 7/12/2013 | 1 cash collateral order and amended order on wages | MPS | 1.5 | 360.00 | $540.00 |
| 7/12/2013 | 9 Work re: request for union membership information | MPS | 0.2 | 360.00 | $72.00 |
| 7/12/2013 | 4 Work re: creditor matrix issue | MPS | 0.3 | 360.00 | $108.00 |
| 7/12/2013 | 1 Work re: Food Partners retention issues | MPS | 0.2 | 360.00 | $72.00 |
| 7/12/2013 | 7 Work re: Hilco GOB issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/12/2013 | 1 Work re: issues with Freon supplier | MPS | 0.7 | 360.00 | $252.00 |
| 7/12/2013 | 1 Work re: creditor/supplier issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/12/2013 | 6 Work re: dealing with landlord issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/12/2013 | 1 Work re: pro forma creation issues | MPS | 0.2 | 360.00 | $72.00 |
| 7/12/2013 | 3 Call with G. Kiehl re: tax | BWD | 0.2 | 238.50 | $47.70 |
| 7/12/2013 | 3 Correspondence with G. Livingston and T. Odum re: Cadence bank account | BWD | 0.7 | 238.50 | $166.95 |
| 7/12/2013 | 9 Correspondence with attorney for Belle Foods on workers comp case re: bankruptcy | BWD | 0.4 | 238.50 | $95.40 |
| 7/12/2013 | 3 Call with counsel for Hess Corp re: bankruptcy | BWD | 0.2 | 238.50 | $47.70 |
| 7/12/2013 | 2 Reviewing draft agreed order on bank accounts | BWD | 0.5 | 238.50 | $119.25 |
| 7/12/2013 | 2 Revise creditor matrix | BWD | 0.2 | 238.50 | $47.70 |
| 7/12/2013 | 3 Meeting with J. Skousen re: various case issues | BWD | 1.1 | 238.50 | $262.35 |
| 7/12/2013 | 4 Reviewing list of Gulf Power utility sites | BWD | 0.3 | 238.50 | $71.55 |
| 7/12/2013 | 3 Email proposed Agreed Second Interim Order Granting Use Of Cash Collateral with exhibit to the judge | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 2 Work on Agreed Second Interim Order Granting Use Of Cash Collateral | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 3 Email revised proposed Agreed Second Interim Order Granting Use Of Cash Collateral with exhibit to the judge | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 3 Email proposed Amended and Restated Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) Authorizing Payment of Pre-Petition Wages, Compensation, and Employee Benefits to the judge | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 3 Email correspondence with clerk regarding cash collateral hearing and matrix | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 2 Work on updating master service list along with email service list | MS1 | 0.3 | 162.00 | $48.60 |

| Date | # | Description | Init | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 7/12/2013 | 4 | Memoranda to B. Dorner regarding service of GOB order, missing names on matrix, ordinary course professionals order and ordinary course professionals motion | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 4 | Memoranda to M. Solomon regarding second interim cash collateral order | MS1 | 0.1 | 162.00 | $16.20 |
| 7/12/2013 | 2 | Continue working on locating missing addresses for entities for the Creditors Address Matrix | MS1 | 2.2 | 162.00 | $356.40 |
| 7/12/2013 | 4 | Continue drafting supplemental list of Burr conflicts | MS1 | 1.9 | 162.00 | $307.80 |
| 7/13/2013 | 3 | Call with client re: status of open issues, supply and sale of stores | DCC | 0.8 | 405.00 | $324.00 |
| 7/13/2013 | 7 | Call with Rick Cobb re: Food Partners and AWG interest in purchasing stores | DCC | 0.4 | 405.00 | $162.00 |
| 7/13/2013 | 3 | Call with client re: Cobb call | DCC | 0.3 | 405.00 | $121.50 |
| 7/13/2013 | 3 | Call with James Floyd re: Food Partners | DCC | 0.3 | 405.00 | $121.50 |
| 7/13/2013 | 3 | Call with client to recap day's events and briefly discuss AWG motion | DCC | 0.7 | 405.00 | $283.50 |
| 7/13/2013 | 3 | Calls with Jette Campbell and update to client re: potential retention | DCC | 0.5 | 405.00 | $202.50 |
| 7/13/2013 | 9 | Correspond re: union info | DCC | 0.1 | 405.00 | $40.50 |
| 7/13/2013 | 3 | Correspond with client and coke re: delivery of product | DCC | 0.6 | 405.00 | $243.00 |
| 7/13/2013 | 3 | Revise GOB LOI summary, correspond with client re: same and send to Cobb | DCC | 0.9 | 405.00 | $364.50 |
| 7/13/2013 | 1 | Review info from Scott Bayne re: daily deliveries | DCC | 0.3 | 405.00 | $121.50 |
| 7/13/2013 | 3 | Call re: status of various issues in case | MPS | 0.4 | 360.00 | $144.00 |
| 7/13/2013 | 3 | Review of communications with Cobb re: LOIs | MPS | 0.1 | 360.00 | $36.00 |
| 7/13/2013 | 7 | Review of 12 store AWG APA, etc. | MPS | 0.3 | 360.00 | $108.00 |
| 7/13/2013 | 6 | Work re: landlord issues | MPS | 0.2 | 360.00 | $72.00 |
| 7/13/2013 | 3 | Conference calls with Belle legal and business teams re: various case issues and next actions | BWD | 0.9 | 238.50 | $214.65 |
| 7/14/2013 | 3 | Call with Food Partners re: pro forma | DCC | 0.9 | 405.00 | $364.50 |
| 7/14/2013 | 3 | Call with team re: Tuesday hearing and motions | DCC | 0.4 | 405.00 | $162.00 |
| 7/14/2013 | 3 | Call with client re: open issues | DCC | 1.1 | 405.00 | $445.50 |
| 7/14/2013 | 7 | Send APA to Cobb | DCC | 0.1 | 405.00 | $40.50 |
| 7/14/2013 | 3 | Call with Debtor and FA re: various bankruptcy issues | MPS | 1.0 | 360.00 | $360.00 |
| 7/14/2013 | 3 | Call re: status of discussions with C&S and AWG | MPS | 0.3 | 360.00 | $108.00 |
| 7/14/2013 | 6 | Work re: resolution of landlord issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/14/2013 | 1 | Work re: Food Partners engagement issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/14/2013 | 3 | Conference calls with Belle legal and business teams re: various case issues and next actions | BWD | 1.4 | 238.50 | $333.90 |
| 7/15/2013 | 3 | Exchange email correspondence with client related to preparation for labor arbitration hearing | KBM | 0.7 | 337.50 | $236.25 |
| 7/15/2013 | 1 | Belle: review and revise financial presentation from Food Partners and discuss with client | DCC | 3.2 | 405.00 | $1,296.00 |
| 7/15/2013 | 7 | Calls with Benedict re: sales motion | DCC | 0.7 | 405.00 | $283.50 |
| 7/15/2013 | 3 | Review of info and calls with Cobb re: GOB, sales motion and cash mgmt issues | DCC | 2.1 | 405.00 | $850.50 |
| 7/15/2013 | 7 | Discussion with Food Partners re: sales of stores | DCC | 0.6 | 405.00 | $243.00 |
| 7/15/2013 | 6 | Review proposed landlord store buy-out | DCC | 0.2 | 405.00 | $81.00 |

| Date | | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2013 | 1 | Review late truck and delivery/supply issues and discuss same with client and C&S | DCC | 2.4 | 405.00 | $972.00 |
| 7/15/2013 | 3 | Correspond re: charge accounts | DCC | 0.2 | 405.00 | $81.00 |
| 7/15/2013 | 3 | Call and correspond with Coke re: delivery issues | DCC | 0.7 | 405.00 | $283.50 |
| 7/15/2013 | 6 | Call with landlord re: GOB issues | DCC | 0.5 | 405.00 | $202.50 |
| 7/15/2013 | 6 | Review info re: lease issues | DCC | 0.8 | 405.00 | $324.00 |
| 7/15/2013 | 1 | Review supply protection issues and motion | DCC | 0.5 | 405.00 | $202.50 |
| 7/15/2013 | 7 | Work re: potential AWG sale motion | MPS | 0.7 | 360.00 | $252.00 |
| 7/15/2013 | 7 | Work re: potential bulk FF&E purchases | MPS | 0.6 | 360.00 | $216.00 |
| 7/15/2013 | 6 | Work re: landlord issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/15/2013 | 1 | Work re: development of reorganization plan | MPS | 2.6 | 360.00 | $936.00 |
| 7/15/2013 | 1 | Work re: utility issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/15/2013 | 1 | Work re: addressing supply issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/15/2013 | 1 | Work re: transfer of bank accounts and cash management system | MPS | 1.2 | 360.00 | $432.00 |
| 7/15/2013 | 1 | Work re: potential bid procedures | MPS | 0.8 | 360.00 | $288.00 |
| 7/15/2013 | 1 | Work re: creditors committee appointment | MPS | 0.5 | 360.00 | $180.00 |
| 7/15/2013 | 1 | Work re: cash collateral extension issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/15/2013 | 7 | Work re: GOB LOIs | MPS | 0.8 | 360.00 | $288.00 |
| 7/15/2013 | 7 | Work re: GOB sale process | MPS | 0.4 | 360.00 | $144.00 |
| 7/15/2013 | 3 | Conference calls with Belle legal and business teams re: sale and reorganization issues | BWD | 2.3 | 238.50 | $548.55 |
| 7/15/2013 | 3 | Call with D. Rubin re: Community Coffee equipment | BWD | 0.2 | 238.50 | $47.70 |
| 7/15/2013 | 3 | Call with R. Steen re: cash management order | BWD | 0.7 | 238.50 | $166.95 |
| 7/15/2013 | 2 | Revising agreed cash management order | BWD | 0.7 | 238.50 | $166.95 |
| 7/15/2013 | 3 | Calls with N. Ogzewalla and J. Floyd re: cash management system | BWD | 0.5 | 238.50 | $119.25 |
| 7/15/2013 | 3 | Call with S. Bayne re: vendor issues | BWD | 0.2 | 238.50 | $47.70 |
| 7/15/2013 | 7 | Reviewing revised APA for 12 stores | BWD | 0.6 | 238.50 | $143.10 |
| 7/15/2013 | 3 | Correspondence with utility providers re: utility services | BWD | 0.3 | 238.50 | $71.55 |
| 7/15/2013 | 7 | Drafting motion to establish bidding procedures | BWD | 2.6 | 238.50 | $620.10 |
| 7/15/2013 | 6 | Working on motion to extend lease obligations | BWD | 0.4 | 238.50 | $95.40 |
| 7/15/2013 | 1 | Reviewing Food Partners presentation re: reorganization | BWD | 0.8 | 238.50 | $190.80 |
| 7/15/2013 | 3 | Call with M. Abbott re: workers comp case | BWD | 0.3 | 238.50 | $71.55 |
| 7/15/2013 | 3 | Correspondence with N. Ogzewalla re: claim issues | BWD | 0.2 | 238.50 | $47.70 |
| 7/15/2013 | 2 | Finish working on supplemental Creditors Address Matrix | MS1 | 2.8 | 162.00 | $453.60 |
| 7/15/2013 | 4 | Analyze second interim cash collateral order and amended pre-petition wages order | MS1 | 0.3 | 162.00 | $48.60 |
| 7/15/2013 | 3 | Email correspondence with clerk of court regarding matrix and 341 meeting | MS1 | 0.1 | 162.00 | $16.20 |
| 7/15/2013 | 4 | Memoranda to attorneys regarding 341 meeting, deadline to wire excess cash funds to Secured Lenders, expiration of second interim cash collateral order and deadline to establish bank accounts with commercial bank | MS1 | 0.2 | 162.00 | $32.40 |
| 7/15/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.5 | 162.00 | $81.00 |

| Date | | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/15/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.4 | 162.00 | $64.80 |
| 7/15/2013 | 5 | Determine matters being heard at 7/16 hearing and prepare notebooks | MS1 | 0.7 | 162.00 | $113.40 |
| 7/16/2013 | 9 | Prepare for meeting regarding labor arbitration | KBM | 1.5 | 337.50 | $506.25 |
| 7/16/2013 | 8 | Calls with client and Food Partners re: cash collateral deal | DCC | 0.6 | 405.00 | $243.00 |
| 7/16/2013 | 7 | Talk to Welman re: store motion and potential additional offer | DCC | 1.1 | 405.00 | $445.50 |
| 7/16/2013 | 3 | Talk to Mark Benedict on multiple occasions re: hearing and motions and bankruptcy plan | DCC | 1.2 | 405.00 | $486.00 |
| 7/16/2013 | 3 | Multiple discussions with client re: going forward plan | DCC | 2.3 | 405.00 | $931.50 |
| 7/16/2013 | 3 | Call with C&S to go over cash position and store sales | DCC | 1.1 | 405.00 | $445.50 |
| 7/16/2013 | 3 | Talk to Food Partners re: hearing and various sales issues | DCC | 1.9 | 405.00 | $769.50 |
| 7/16/2013 | 3 | Discuss open issues with SunTrust atty | DCC | 0.4 | 405.00 | $162.00 |
| 7/16/2013 | 5 | Hearing on motions | DCC | 1.0 | 405.00 | $405.00 |
| 7/16/2013 | 3 | Talk to Richard Blythe and counsel re: committee status | DCC | 0.8 | 405.00 | $324.00 |
| 7/16/2013 | 7 | Review GOB LOI info | DCC | 0.3 | 405.00 | $121.50 |
| 7/16/2013 | 1 | Review update re: supply issues | DCC | 0.2 | 405.00 | $81.00 |
| 7/16/2013 | 1 | Update from Cobb re: meat and dairy | DCC | 0.1 | 405.00 | $40.50 |
| 7/16/2013 | 3 | Multiple calls with Cobb re: sale and other open issues | DCC | 1.7 | 405.00 | $688.50 |
| 7/16/2013 | 5 | Preparation for and hearing on various motions including cash management | MPS | 3.5 | 360.00 | $1,260.00 |
| 7/16/2013 | 1 | Work re: extension of cash collateral and potential DIP | MPS | 2.4 | 360.00 | $864.00 |
| 7/16/2013 | 1 | Work re: transition of cash management system | MPS | 1.1 | 360.00 | $396.00 |
| 7/16/2013 | 1 | Work re: Trav-Ad issue | MPS | 0.5 | 360.00 | $180.00 |
| 7/16/2013 | 1 | Work re: committee appointment | MPS | 0.7 | 360.00 | $252.00 |
| 7/16/2013 | 6 | Work re: landlord negotiations | MPS | 0.5 | 360.00 | $180.00 |
| 7/16/2013 | 1 | Work re: bulk FF&E purchase issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/16/2013 | 1 | Work re: C&S supply issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/16/2013 | 1 | Work re: addressing creditor questions and issues | MPS | 1.0 | 360.00 | $360.00 |
| 7/16/2013 | 6 | Drafting motion to extend lease obligations | BWD | 1.3 | 238.50 | $310.05 |
| 7/16/2013 | 1 | Revising deposit account control agreement | BWD | 0.9 | 238.50 | $214.65 |
| 7/16/2013 | 3 | Correspondence with R. Cobb re: control agreement to Cadence Bank | BWD | 0.2 | 238.50 | $47.70 |
| 7/16/2013 | 2 | Working on cash management order | BWD | 1.3 | 238.50 | $310.05 |
| 7/16/2013 | 3 | Correspondence with R. Steen re: cash management order | BWD | 0.5 | 238.50 | $119.25 |
| 7/16/2013 | 2 | Working on motion to establish bidding procedures | BWD | 0.9 | 238.50 | $214.65 |
| 7/16/2013 | 8 | Revising DIP motion | BWD | 0.7 | 238.50 | $166.95 |
| 7/16/2013 | 3 | Conference call with Belle legal and business team re: status of case negotiations and sale of stores | BWD | 0.8 | 238.50 | $190.80 |
| 7/16/2013 | 3 | Call with J. Skousen re: Enterprise lease issue | BWD | 0.2 | 238.50 | $47.70 |
| 7/16/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| 7/16/2013 | 3 | Telephone call from clerk of court regarding claims agent | MS1 | 0.1 | 162.00 | $16.20 |
| 7/16/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 7/16/2013 | 4 | Begin reviewing demands of reclamation in order to add to chart | MS1 | 0.7 | 162.00 | $113.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|---|-------------|----------|-------|------|--------|
| 7/17/2013 | 3 | Exchange e-mail correspondence with client in preparation for meeting related to labor arbitration hearing | KBM | 1.0 | 337.50 | $337.50 |
| 7/17/2013 | 8 | Multiple calls with Bill White re: DIP negotiations | DCC | 1.5 | 405.00 | $607.50 |
| 7/17/2013 | 7 | Calls with Scott Welman re: 12 store sale motion | DCC | 0.6 | 405.00 | $243.00 |
| 7/17/2013 | 7 | Call with Benedict re: sales motion | DCC | 0.2 | 405.00 | $81.00 |
| 7/17/2013 | 8 | Calls with Rick Cobb re: DIP | DCC | 1.3 | 405.00 | $526.50 |
| 7/17/2013 | 7 | Call with Food Partners re: store sales and budget | DCC | 0.6 | 405.00 | $243.00 |
| 7/17/2013 | 7 | Review GOB bid summaries | DCC | 0.8 | 405.00 | $324.00 |
| 7/17/2013 | 3 | Call and correspond with Skousen re: case developments | DCC | 0.9 | 405.00 | $364.50 |
| 7/17/2013 | 3 | Review Committee members and calls with Cobb and client re: same | DCC | 0.6 | 405.00 | $243.00 |
| 7/17/2013 | 1 | Review continued supply info and analyze how to address/handle same | DCC | 2.2 | 405.00 | $891.00 |
| 7/17/2013 | 1 | Review draft budget | DCC | 0.7 | 405.00 | $283.50 |
| 7/17/2013 | 8 | Work re: negotiations re: cash collateral/DIP | MPS | 2.2 | 360.00 | $792.00 |
| 7/17/2013 | 6 | Work re: dealing with landlord issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/17/2013 | 7 | Work re: GOB sale issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/17/2013 | 1 | Work re: FF&E sale issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/17/2013 | 1 | Work re: resolving cash management issues | MPS | 1.4 | 360.00 | $504.00 |
| 7/17/2013 | 7 | Work re: potential AWG sale motion | MPS | 2.7 | 360.00 | $972.00 |
| 7/17/2013 | 1 | Work re: supply issues with C&S | MPS | 0.8 | 360.00 | $288.00 |
| 7/17/2013 | 1 | Work re: utility issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/17/2013 | 7 | Review Asset Purchase Agreement | NMO | 1.9 | 337.50 | $641.25 |
| 7/17/2013 | 7 | Draft memorandum concerning same | NMO | 0.5 | 337.50 | $168.75 |
| 7/17/2013 | 3 | Conference calls with counsel for C&S re: agreement on sale of stores and use of cash collateral | BWD | 0.9 | 238.50 | $214.65 |
| 7/17/2013 | 7 | Calls with S. Welman and M. Benedict re: motion to sell stores and motion to approve bidding procedures | BWD | 0.8 | 238.50 | $190.80 |
| 7/17/2013 | 7 | Revising asset purchase agreement | BWD | 1.1 | 238.50 | $262.35 |
| 7/17/2013 | 7 | Revising motion to approve sale of stores | BWD | 0.7 | 238.50 | $166.95 |
| 7/17/2013 | 7 | Revising motion to approve bidding procedures | BWD | 0.6 | 238.50 | $143.10 |
| 7/17/2013 | 3 | Attending meeting of vendors at Belle Foods | BWD | 1.2 | 238.50 | $286.20 |
| 7/17/2013 | 1 | Working on vendor equipment issues | BWD | 0.7 | 238.50 | $166.95 |
| 7/17/2013 | 2 | Revising cash management order | BWD | 1.4 | 238.50 | $333.90 |
| 7/17/2013 | 3 | Correspondence with R. Steen and R. Cobb re: cash management order | BWD | 0.7 | 238.50 | $166.95 |
| 7/17/2013 | 3 | Correspondence with R. Cobb re: deposit account control agreement | BWD | 0.3 | 238.50 | $71.55 |
| 7/17/2013 | 2 | Working on order approving Food Partners employment | BWD | 0.6 | 238.50 | $143.10 |
| 7/17/2013 | 3 | Correspondence with R. Blythe re: Food Partners order | BWD | 0.3 | 238.50 | $71.55 |
| 7/17/2013 | 3 | Meeting with J. Skousen and N. Ogzewalla re: various bankruptcy issues | BWD | 0.4 | 238.50 | $95.40 |
| 7/17/2013 | 2 | Working on final cash collateral order | BWD | 0.5 | 238.50 | $119.25 |
| 7/17/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 7/17/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.4 | 162.00 | $64.80 |
| 7/17/2013 | 7 | Prepare exhibits to motion for sale of stores | MS1 | 0.4 | 162.00 | $64.80 |
| 7/17/2013 | 7 | Work on motion for sale of stores | MS1 | 0.5 | 162.00 | $81.00 |
| 7/17/2013 | 4 | Continue reviewing demands of reclamation in order to add to chart | MS1 | 5.6 | 162.00 | $907.20 |

| Date | | Description | Init. | Hours | Rate | Amount |
|------|--|-------------|-------|-------|------|--------|
| 7/18/2013 | 9 | Prepare for meeting with client regarding labor arbitration hearing | KBM | 2.2 | 337.50 | $742.50 |
| 7/18/2013 | 9 | Meet with client regarding labor arbitration hearing | KBM | 3.0 | 337.50 | $1,012.50 |
| 7/18/2013 | 9 | Review docs and outline issues regarding labor arbitration hearing | KBM | 1.5 | 337.50 | $506.25 |
| 7/18/2013 | 8 | Belle: correspondence and call re: status of DIP at end of day | DCC | 3.3 | 405.00 | $1,336.50 |
| 7/18/2013 | 8 | Calls and correspond with C&S atty re: DIP loan and revise same | DCC | 4.1 | 405.00 | $1,660.50 |
| 7/18/2013 | 8 | Calls and correspond with Food Partners re: revisions to budget and DIP loan | DCC | 2.8 | 405.00 | $1,134.00 |
| | | | | | | |
| 7/18/2013 | 9 | Correspond re: employee information | DCC | 0.2 | 405.00 | $81.00 |
| 7/18/2013 | 3 | Call and correspond with vendors re: claims | DCC | 0.4 | 405.00 | $162.00 |
| 7/18/2013 | 7 | Review info re: GOB status | DCC | 0.2 | 405.00 | $81.00 |
| 7/18/2013 | 3 | Call re: committee members | DCC | 0.3 | 405.00 | $121.50 |
| 7/18/2013 | 1 | Work re: cash management system issues | MPS | 1.8 | 360.00 | $648.00 |
| 7/18/2013 | 8 | Work re: cash collateral and DIP negotiations | MPS | 2.1 | 360.00 | $756.00 |
| 7/18/2013 | 7 | Work re: GOB sale issues | MPS | 1.7 | 360.00 | $612.00 |
| 7/18/2013 | 6 | Work re: landlord issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/18/2013 | 7 | Work re: AWG sale motion issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/18/2013 | 8 | Work re: potential AWG DIP | MPS | 0.6 | 360.00 | $216.00 |
| 7/18/2013 | 1 | Work re: addressing creditor communications and issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/18/2013 | 7 | Work re: sale procedure motion | MPS | 0.5 | 360.00 | $180.00 |
| 7/18/2013 | 1 | Work re: cross collateralization issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/18/2013 | 1 | Work re: utility adequate protection issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/18/2013 | 2 | Work re: SOAL and SOFA issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/18/2013 | 2 | Working on order granting Food Partners employment | BWD | 0.4 | 238.50 | $95.40 |
| 7/18/2013 | 3 | Correspondence with R. Blythe re: Food Partners employment and cash management issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/18/2013 | 3 | Meeting with J. Floyd and N. Ogzewalla re: schedules | BWD | 1.4 | 238.50 | $333.90 |
| 7/18/2013 | 8 | Drafting DIP motion for DIP loan with C&S | BWD | 1.2 | 238.50 | $286.20 |
| 7/18/2013 | 2 | Working on cash management order | BWD | 0.8 | 238.50 | $190.80 |
| 7/18/2013 | 3 | Correspondence with R. Steen and R. Cobb re: cash management order | BWD | 0.9 | 238.50 | $214.65 |
| 7/18/2013 | 1 | Working on deposit account control agreement | BWD | 0.3 | 238.50 | $71.55 |
| 7/18/2013 | 3 | Call with clerk's office re: hearing dates | BWD | 0.3 | 238.50 | $71.55 |
| 7/18/2013 | 3 | Conference call with Belle legal and business team re: DIP loan, cash collateral, and sale process | BWD | 1.6 | 238.50 | $381.60 |
| 7/18/2013 | 4 | Memorandum to M. Solomon regarding debtor's 13 week budget and setting sale motion for hearing | MS1 | 0.2 | 162.00 | $32.40 |
| 7/18/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 7/18/2013 | 3 | Email correspondence with clerk of court regarding setting sale motion for hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/18/2013 | 2 | Edit creditor matrix with request from Gulfdale Improvements, LLC | MS1 | 0.2 | 162.00 | $32.40 |
| 7/18/2013 | 3 | Email correspondence with DLC Management Corp. for address change request for Gulfdale Improvements, LLC | MS1 | 0.1 | 162.00 | $16.20 |
| 7/18/2013 | 2 | Work on service list for sale motion | MS1 | 0.2 | 162.00 | $32.40 |
| 7/19/2013 | 9 | Research regarding interpretation of part-time definition in CBA's under NLRB decisions | KBM | 1.6 | 337.50 | $540.00 |

| Date | | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2013 | 9 | Work on issues related to labor arbitration regarding reduction of full-time employees to part-time | KBM | 4.5 | 337.50 | $1,518.75 |
| 7/19/2013 | 1 | Review service level issues and call with Scott Bayne re: same | DCC | 1.0 | 405.00 | $405.00 |
| 7/19/2013 | 3 | Call with C&S attorney re: budget | DCC | 0.5 | 405.00 | $202.50 |
| 7/19/2013 | 3 | Call with Food Partners and review revised budget | DCC | 0.9 | 405.00 | $364.50 |
| 7/19/2013 | 8 | Calls with client re: status of DIP loan negotiations | DCC | 1.4 | 405.00 | $567.00 |
| 7/19/2013 | 8 | Correspondence and calls with client and team re: recommendation re: DIP loan and request for authorization | DCC | 1.3 | 405.00 | $526.50 |
| 7/19/2013 | 3 | Call and correspond with potential CRO candidate | DCC | 0.8 | 405.00 | $324.00 |
| 7/19/2013 | 8 | Review correspondence from client re: terms of DIP loan and draft response to same and call with team to discuss same | DCC | 5.1 | 405.00 | $2,065.50 |
| 7/19/2013 | 3 | Correspond re: insurance issues | DCC | 0.5 | 405.00 | $202.50 |
| 7/19/2013 | 8 | Work re: DIP negotiations | MPS | 2.7 | 360.00 | $972.00 |
| 7/19/2013 | 6 | Work re: landlord issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/19/2013 | 1 | Work re: creditor issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/19/2013 | 7 | Work re: GOB sale issues | MPS | 1.4 | 360.00 | $504.00 |
| 7/19/2013 | 6 | Work re: lease rejection damages | MPS | 0.7 | 360.00 | $252.00 |
| 7/19/2013 | 1 | Work re: 503(b)(9) claims | MPS | 0.8 | 360.00 | $288.00 |
| 7/19/2013 | 1 | Work re: utility adequate protection issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/19/2013 | 1 | Work re: insurance issues | MPS | 0.3 | 360.00 | $108.00 |
| 7/19/2013 | 7 | Draft letter agreement | NMO | 3.8 | 337.50 | $1,282.50 |
| 7/19/2013 | 8 | Working on DIP Motion and terms | BWD | 3.1 | 238.50 | $739.35 |
| 7/19/2013 | 1 | Working on Cadence account information | BWD | 0.6 | 238.50 | $143.10 |
| 7/19/2013 | 1 | Working on cash management order | BWD | 0.8 | 238.50 | $190.80 |
| 7/19/2013 | 3 | Correspondence with Cadence and C&S re: deposit account control agreement | BWD | 0.5 | 238.50 | $119.25 |
| 7/19/2013 | 3 | Conference call with Belle legal and business team re: DIP loan | BWD | 1.2 | 238.50 | $286.20 |
| 7/19/2013 | 1 | Working on press statements | BWD | 0.3 | 238.50 | $71.55 |
| 7/19/2013 | 3 | Call with B. Jorgenson re: statements to press | BWD | 0.4 | 238.50 | $95.40 |
| 7/19/2013 | 3 | Correspondence with N. Ogzewalla and J. Skousen re: various case issues | BWD | 0.7 | 238.50 | $166.95 |
| 7/19/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.5 | 162.00 | $81.00 |
| 7/19/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.4 | 162.00 | $64.80 |
| 7/19/2013 | 2 | Finish working on service list for sale motion and effectuating service of motion | MS1 | 0.9 | 162.00 | $145.80 |
| 7/19/2013 | 3 | Telephone call from judge's clerk regarding 7/22 hearing | MS1 | 0.2 | 162.00 | $32.40 |
| 7/19/2013 | 3 | Email correspondence with clerk of court regarding 7/22 hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/19/2013 | 4 | Memoranda to attorneys regarding hearing on 7/22 and deadline to open new banking accounts, cease use of all purchase cards and satisfy any outstanding charges on the accounts and P-Cards | MS1 | 0.2 | 162.00 | $32.40 |
| 7/20/2013 | 3 | Draft settlement correspondence to send to C&S | DCC | 0.9 | 405.00 | $364.50 |
| 7/20/2013 | 3 | Calls with client re: settlement | DCC | 1.6 | 405.00 | $648.00 |
| 7/20/2013 | 3 | Call with Cobb re: new proposed term in settlement | DCC | 0.3 | 405.00 | $121.50 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2013 | 3 | Call with Food Partners re: proposed new term from C&S | DCC | 0.4 | 405.00 | $162.00 |
| 7/20/2013 | 8 | Revise DIP and related motions | DCC | 1.1 | 405.00 | $445.50 |
| 7/20/2013 | 3 | Call with GC re: status | DCC | 0.4 | 405.00 | $162.00 |
| 7/20/2013 | 3 | Call with client team and Food Partners re: options and course of action in light of breakdown in negotiations | DCC | 0.8 | 405.00 | $324.00 |
| 7/20/2013 | 8 | Communications with secured creditor and client re: cash collateral, DIP and related negotiations | MPS | 3.5 | 360.00 | $1,260.00 |
| 7/20/2013 | 8 | Conference call with Belle business and legal team re: DIP loan | BWD | 0.6 | 238.50 | $143.10 |
| 7/20/2013 | 8 | Working on DIP loan issues | BWD | 1.1 | 238.50 | $262.35 |
| 7/20/2013 | 1 | Reviewing status of supply issues | BWD | 2.3 | 238.50 | $548.55 |
| 7/20/2013 | 3 | Correspondence with S. Bayne re: supply issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/21/2013 | 8 | Call with team re: DIP loan negotiations | DCC | 1.1 | 405.00 | $445.50 |
| 7/21/2013 | 8 | Call and correspond with Cobb re: status of negotiations | DCC | 0.6 | 405.00 | $243.00 |
| 7/21/2013 | 8 | Correspond re: cash collateral extension | DCC | 0.1 | 405.00 | $40.50 |
| 7/21/2013 | 8 | Recap of current status of terms of potential DIP loan deal | DCC | 0.5 | 405.00 | $202.50 |
| 7/21/2013 | 3 | Call with team re: latest correspondence and negotiations and terms of potential deal | DCC | 0.7 | 405.00 | $283.50 |
| 7/21/2013 | 8 | Review existing cash collateral order terms | DCC | 0.4 | 405.00 | $162.00 |
| 7/21/2013 | 3 | Multiple calls throughout the day with Food Partners and client re: certain deal terms and issues related thereto and potential sales process and timeliness | DCC | 3.3 | 405.00 | $1,336.50 |
| 7/21/2013 | 1 | Review latest info and analysis on supply issues in connection with negotiating supply language | DCC | 0.9 | 405.00 | $364.50 |
| 7/21/2013 | 3 | Call with Scott Bayne re: supply issues and motion to enforce supply agreement | MPS | 0.9 | 360.00 | $324.00 |
| 7/21/2013 | 3 | Call with client re: status of negotiations | MPS | 0.4 | 360.00 | $144.00 |
| 7/21/2013 | 3 | Call with investment bankers and others re: status of negotiations | MPS | 0.4 | 360.00 | $144.00 |
| 7/21/2013 | 3 | Call to AWG counsel re: various issues | MPS | 0.2 | 360.00 | $72.00 |
| 7/21/2013 | 5 | Work re: preparation for potential DIP hearing and related motions hearing | MPS | 1.7 | 360.00 | $612.00 |
| 7/21/2013 | 8 | Preparing for hearing on DIP loan and possible supply issues | BWD | 1.5 | 238.50 | $357.75 |
| 7/21/2013 | 1 | Reviewing reports on supply levels and other issues | BWD | 2.4 | 238.50 | $572.40 |
| 7/21/2013 | 8 | Meeting with S. Bayne and J. Skousen re: DIP loan and supply issues | BWD | 1.2 | 238.50 | $286.20 |
| 7/21/2013 | 8 | Working on motion to address DIP loan and supply issues | BWD | 1.7 | 238.50 | $405.45 |
| 7/21/2013 | 8 | Reviewing proposed terms for deal on DIP loan | BWD | 0.3 | 238.50 | $71.55 |
| 7/22/2013 | 9 | Prepare for labor arbitration hearing | KBM | 4.5 | 337.50 | $1,518.75 |
| 7/22/2013 | 9 | Exchange e-mail correspondence with Jacob Skousen regarding preparation for labor arbitration hearing | KBM | 0.5 | 337.50 | $168.75 |
| 7/22/2013 | 8 | Review DIP term sheet and provide comments | JTB | 1.5 | 405.00 | $607.50 |
| 7/22/2013 | 1 | Review budget and talk to James Floyd re: same | DCC | 1.1 | 405.00 | $445.50 |
| 7/22/2013 | 2 | Prepare settlement agreement | DCC | 0.9 | 405.00 | $364.50 |
| 7/22/2013 | 3 | Talk to client re: settlement agreement | DCC | 1.0 | 405.00 | $405.00 |
| 7/22/2013 | 3 | Review cash collateral extension and call with Cobb | DCC | 0.5 | 405.00 | $202.50 |
| 7/22/2013 | 7 | Go over LOI and bidding procedures/timeline with Food Partners | DCC | 1.5 | 405.00 | $607.50 |
| 7/22/2013 | 8 | Review DIP term sheet | DCC | 1.6 | 405.00 | $648.00 |
| 7/22/2013 | 7 | Talk to AWG atty re: bidding procedures | DCC | 0.3 | 405.00 | $121.50 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/22/2013 | 3 | Call with BA re: Committee meting and extension of cash collateral order | DCC | 0.3 | 405.00 | $121.50 |
| 7/22/2013 | 1 | Review service level update | DCC | 0.3 | 405.00 | $121.50 |
| 7/22/2013 | 8 | Call with client team re: DIP term sheet | DCC | 1.2 | 405.00 | $486.00 |
| 7/22/2013 | 8 | Call with C&S counsel re: comments to DIP term sheet | DCC | 0.8 | 405.00 | $324.00 |
| 7/22/2013 | 8 | Revise DIP term sheet | DCC | 0.7 | 405.00 | $283.50 |
| 7/22/2013 | 7 | Work re: GOB sale process | MPS | 0.8 | 360.00 | $288.00 |
| 7/22/2013 | 8 | Work re: extension of cash collateral usage and negotiations re: DIP | MPS | 3.4 | 360.00 | $1,224.00 |
| 7/22/2013 | 1 | Work re: negotiations of cash management order | MPS | 2.3 | 360.00 | $828.00 |
| 7/22/2013 | 1 | Work re: public relations issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/22/2013 | 3 | Work re: creditor calls | MPS | 0.4 | 360.00 | $144.00 |
| 7/22/2013 | 1 | Work re: insurance extension issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/22/2013 | 7 | Work re: form LOI for GOB sales | MPS | 0.5 | 360.00 | $180.00 |
| 7/22/2013 | 1 | Work re: reclamation demands | MPS | 0.2 | 360.00 | $72.00 |
| 7/22/2013 | 6 | Work re: addressing landlord issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/22/2013 | 1 | Work re: Carl Marks engagement | MPS | 1.0 | 360.00 | $360.00 |
| 7/22/2013 | 3 | Participate in conference call re: letter agreement issues | NMO | 0.9 | 337.50 | $303.75 |
| 7/22/2013 | 7 | Draft revisions to letter agreement | NMO | 1.6 | 337.50 | $540.00 |
| 7/22/2013 | 8 | Revising C&S DIP Motion | BWD | 0.9 | 238.50 | $214.65 |
| 7/22/2013 | 2 | Drafting settlement agreement between C&S and the Whites | BWD | 3.6 | 238.50 | $858.60 |
| 7/22/2013 | 2 | Drafting supplement to closing store order | BWD | 0.4 | 238.50 | $95.40 |
| 7/22/2013 | 8 | Reviewing DIP Term Sheet | BWD | 1.5 | 238.50 | $357.75 |
| 7/22/2013 | 8 | Conference call with Belle business and legal team re: DIP Term Sheet | BWD | 1.4 | 238.50 | $333.90 |
| 7/22/2013 | 8 | Call with M. McGwire re: DIP Term Sheet | BWD | 0.7 | 238.50 | $166.95 |
| 7/22/2013 | 8 | Revising DIP Term Sheet | BWD | 2.1 | 238.50 | $500.85 |
| 7/22/2013 | 2 | Drafting motion re: supply issues | BWD | 1.3 | 238.50 | $310.05 |
| 7/22/2013 | 2 | Drafting letter to A. Gray re: BEMC utilities | BWD | 0.6 | 238.50 | $143.10 |
| 7/22/2013 | 2 | Working on extension of cash collateral order | BWD | 0.7 | 238.50 | $166.95 |
| 7/22/2013 | 2 | Drafting supplement to order on closing stores | BWD | 0.3 | 238.50 | $71.55 |
| 7/22/2013 | 3 | Correspondence with Belle creditors re: bankruptcy case | BWD | 0.7 | 238.50 | $166.95 |
| 7/22/2013 | 9 | Analysis and review of collective bargaining agreement provisions and case law in preparation for upcoming arbitration on FT/PT ratio | HCH | 1.0 | 198.00 | $198.00 |
| 7/22/2013 | 4 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case including locating new addresses for returned mail of case management order | MS1 | 0.5 | 162.00 | $81.00 |
| 7/22/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.5 | 162.00 | $81.00 |
| 7/23/2013 | 9 | Exchange e-mail correspondence with Jake Skousen and George Davies regarding labor arbitration hearing | KBM | 0.5 | 337.50 | $168.75 |
| 7/23/2013 | 9 | Prepare for labor arbitration hearing | KBM | 3.2 | 337.50 | $1,080.00 |
| 7/23/2013 | 9 | Prepare for arbitration over moving full-time employees to part-time | DMM | 1.3 | 382.50 | $497.25 |
| 7/23/2013 | 9 | Review CBA regarding arbitration | DMM | 0.4 | 382.50 | $153.00 |
| 7/23/2013 | 3 | Call from AWG atty re: sale motion and DIP loan status | DCC | 0.3 | 405.00 | $121.50 |
| 7/23/2013 | 3 | Correspond re: Committee meeting and selection of counsel | DCC | 0.7 | 405.00 | $283.50 |
| 7/23/2013 | 3 | Calls with potential CRO candidates | DCC | 1.2 | 405.00 | $486.00 |
| 7/23/2013 | 3 | Call with vendor re: cash collateral | DCC | 0.2 | 405.00 | $81.00 |

| Date | | Description | Init | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 7/23/2013 | 1 | Review and update re: supply issue and service levels | DCC | 0.4 | 405.00 | $162.00 |
| 7/23/2013 | 3 | Calls with Scott Bayne re: supply enforcement language | DCC | 0.8 | 405.00 | $324.00 |
| 7/23/2013 | 8 | Review and revise multiple drafts of Settlement Agreement, DIP term Sheet, DIP Order and Motion | DCC | 5.2 | 405.00 | $2,106.00 |
| 7/23/2013 | 8 | Multiple calls with client re: DIP term sheet and related docs | DCC | 2.1 | 405.00 | $850.50 |
| 7/23/2013 | 8 | Calls with C&S counsel re: DIP term sheet and related docs | DCC | 2.4 | 405.00 | $972.00 |
| 7/23/2013 | 1 | Review correspondence re: Saraland utility | DCC | 0.1 | 405.00 | $40.50 |
| 7/23/2013 | 8 | Work re: negotiation of DIP agreement | MPS | 2.5 | 360.00 | $900.00 |
| 7/23/2013 | 3 | Calls with potential CRO candidates | MPS | 1.0 | 360.00 | $360.00 |
| 7/23/2013 | 1 | Work re: utility issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/23/2013 | 1 | Work re: creditor inquiries and questions | MPS | 0.6 | 360.00 | $216.00 |
| 7/23/2013 | 1 | Work re: C&S supply issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/23/2013 | 1 | Work re: LOI template | MPS | 0.4 | 360.00 | $144.00 |
| 7/23/2013 | 1 | Work re: settlement agreement negotiation | MPS | 1.3 | 360.00 | $468.00 |
| 7/23/2013 | 3 | Communications with client re: negotiations and related issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/23/2013 | 6 | Work re: landlord issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/23/2013 | 7 | Continue drafting letter agreement and exhibit to letter agreement | NMO | 3.0 | 337.50 | $1,012.50 |
| 7/23/2013 | 7 | Conference with M. Morris re: letter agreement issues | NMO | 0.3 | 337.50 | $101.25 |
| 7/23/2013 | 1 | Working on motion re: supply issues | BWD | 1.0 | 238.50 | $238.50 |
| 7/23/2013 | 2 | Working on motion to use cash collateral | BWD | 1.3 | 238.50 | $310.05 |
| 7/23/2013 | 8 | Reviewing and revising DIP term sheet | BWD | 2.8 | 238.50 | $667.80 |
| 7/23/2013 | 8 | Reviewing and revising Interim DIP Order | BWD | 2.4 | 238.50 | $572.40 |
| 7/23/2013 | 8 | Reviewing and revising DIP Motion | BWD | 0.9 | 238.50 | $214.65 |
| 7/23/2013 | 8 | Calls with C&S counsel re: DIP pleadings and agreement | BWD | 2.7 | 238.50 | $643.95 |
| 7/23/2013 | 3 | Reviewing and revising White/C&S settlement agreement | BWD | 1.9 | 238.50 | $453.15 |
| 7/23/2013 | 3 | Calls with L. Benton and R. Cobb re: White/C&S settlement agreement | BWD | 0.7 | 238.50 | $166.95 |
| 7/23/2013 | 2 | Drafting application to employ CRO | BWD | 1.4 | 238.50 | $333.90 |
| 7/23/2013 | 3 | Correspondence with vendors and service providers re: various case issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/23/2013 | 3 | Correspondence with the BA re: bank accounts | BWD | 0.2 | 238.50 | $47.70 |
| 7/23/2013 | 1 | Revising press release | BWD | 0.9 | 238.50 | $214.65 |
| 7/23/2013 | 3 | Calls with Belle business and legal team re: DIP and other case issues | BWD | 0.8 | 238.50 | $190.80 |
| 7/23/2013 | 4 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 7/23/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 7/23/2013 | 4 | Examine agreed modification of second interim order granting use of cash collateral and send memorandum to attorneys regarding extended deadlines | MS1 | 0.1 | 162.00 | $16.20 |
| 7/23/2013 | 4 | Continue reviewing demands of reclamation in order to add to chart | MS1 | 2.5 | 162.00 | $405.00 |
| 7/23/2013 | 4 | Draft Proof of Claim Chart including reviewing all proofs of claims filed | MS1 | 1.6 | 162.00 | $259.20 |
| 7/24/2013 | 9 | Exchange e-mail correspondence regarding rescheduling of labor arbitration hearing | KBM | 0.7 | 337.50 | $236.25 |
| 7/24/2013 | 9 | Finish review of CBA | DMM | 0.9 | 382.50 | $344.25 |
| 7/24/2013 | 9 | Review prior arbitration decision on similar issue | DMM | 0.3 | 382.50 | $114.75 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2013 | 9 Emails with Metheny regarding arbitration issues | DMM | 0.1 | 382.50 | $38.25 |
| 7/24/2013 | 3 Call with Cobb re: open issues | DCC | 0.2 | 405.00 | $81.00 |
| 7/24/2013 | 3 Calls with Cobb and Lee Benton re: settlement agreement | DCC | 0.9 | 405.00 | $364.50 |
| 7/24/2013 | 8 Finalize DIP term sheet and settlement agreement and prepare for hearing | DCC | 3.1 | 405.00 | $1,255.50 |
| 7/24/2013 | 8 Hearing on DIP motion | DCC | 0.5 | 405.00 | $202.50 |
| 7/24/2013 | 3 Calls with potential CRO candidates | DCC | 1.1 | 405.00 | $445.50 |
| 7/24/2013 | 2 Revise CRO retention motion | DCC | 0.9 | 405.00 | $364.50 |
| 7/24/2013 | 3 Call with Committee counsel re: CRO and issues in case | DCC | 0.8 | 405.00 | $324.00 |
| 7/24/2013 | 3 Call with Cobb re: CRO | DCC | 0.5 | 405.00 | $202.50 |
| 7/24/2013 | 3 Call with Client re: employee meeting and CRO calls | DCC | 0.2 | 405.00 | $81.00 |
| 7/24/2013 | 3 Call with Food Partners re: supply meeting and budget items | DCC | 0.3 | 405.00 | $121.50 |
| 7/24/2013 | 8 Work re: finalization of DIP | MPS | 0.5 | 360.00 | $180.00 |
| 7/24/2013 | 3 Call to Benedict re: AWG | MPS | 0.3 | 360.00 | $108.00 |
| 7/24/2013 | 2 Work re: CRO employment and application | MPS | 0.5 | 360.00 | $180.00 |
| 7/24/2013 | 1 Work bank account transition | MPS | 0.2 | 360.00 | $72.00 |
| 7/24/2013 | 2 Work re: SOAL and SOFA | MPS | 0.5 | 360.00 | $180.00 |
| 7/24/2013 | 7 Continue drafting letter agreement form | NMO | 1.0 | 337.50 | $337.50 |
| 7/24/2013 | 8 Reviewing and revising DIP term sheet | BWD | 0.7 | 238.50 | $166.95 |
| 7/24/2013 | 8 Reviewing and revising Interim DIP Order | BWD | 1.1 | 238.50 | $262.35 |
| 7/24/2013 | 8 Reviewing and revising DIP Motion | BWD | 0.6 | 238.50 | $143.10 |
| 7/24/2013 | 3 Reviewing and revising White/C&S settlement agreement | BWD | 1.1 | 238.50 | $262.35 |
| 7/24/2013 | 3 Calls with L. Benton and R. Cobb re: White/C&S settlment agreement | BWD | 0.6 | 238.50 | $143.10 |
| 7/24/2013 | 8 Attending hearing on DIP motion | BWD | 0.4 | 238.50 | $95.40 |
| 7/24/2013 | 2 Drafting application to employ CRO | BWD | 1.6 | 238.50 | $381.60 |
| 7/24/2013 | 3 Calls with C&S counsel re: DIP and employment of CRO | BWD | 1.2 | 238.50 | $286.20 |
| 7/24/2013 | 3 Call with counsel for unsecured creditors' committee re: employment of CRO | BWD | 0.5 | 238.50 | $119.25 |
| 7/24/2013 | 3 Calls with prospective CROs re: their proposals | BWD | 0.5 | 238.50 | $119.25 |
| 7/24/2013 | 3 Calls with J. Campbell re: application to employ CMAG and his affidavit | BWD | 0.5 | 238.50 | $119.25 |
| 7/24/2013 | 2 Preparing application to employ CMAG for filing | BWD | 0.4 | 238.50 | $95.40 |
| 7/24/2013 | 3 Correspondence with vendors and service providers re: various case issues | BWD | 0.3 | 238.50 | $71.55 |
| 7/24/2013 | 8 Correspondence with the BA re: objection deadlines on final DIP | BWD | 0.2 | 238.50 | $47.70 |
| 7/24/2013 | 1 Revising press release | BWD | 0.2 | 238.50 | $47.70 |
| 7/24/2013 | 7 Working on motion to sell stores and bidding procedures | BWD | 0.4 | 238.50 | $95.40 |
| 7/24/2013 | 9 Analyze case law re: rights in connection with FT/PT arbitration | HCH | 2.5 | 198.00 | $495.00 |
| 7/24/2013 | 8 Work on exhibits to the DIP motion | MS1 | 0.5 | 162.00 | $81.00 |
| 7/24/2013 | 8 Work on the DIP motion for filing with the court | MS1 | 0.5 | 162.00 | $81.00 |
| 7/24/2013 | 4 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.5 | 162.00 | $81.00 |
| 7/24/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.7 | 162.00 | $113.40 |
| 7/24/2013 | 2 Search for email addresses for parties who have filed an appearance or who are on the master service list without an email address | MS1 | 0.9 | 162.00 | $145.80 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2013 | 3 Telephone call from clerk of court regarding tomorrow morning's hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/24/2013 | 3 Email correspondence with clerk of court regarding tomorrow morning's hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/24/2013 | 5 Memorandum to B. Dorner regarding tomorrow morning's hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/25/2013 | 9 Work on issues related to labor arbitration hearing and rescheduling communications | KBM | 2.5 | 337.50 | $843.75 |
| 7/25/2013 | 5 Call with Jette Campbell to prepare for hearing | DCC | 0.5 | 405.00 | $202.50 |
| 7/25/2013 | 5 Calls with Committee counsel re: Motion and hearing, both pre and post hearing | DCC | 1.2 | 405.00 | $486.00 |
| 7/25/2013 | 5 Prepare for and attend hearing | DCC | 1.1 | 405.00 | $445.50 |
| 7/25/2013 | 8 Correspond re: DIP closing | DCC | 0.1 | 405.00 | $40.50 |
| 7/25/2013 | 3 Call with Food Partners and review proposed marketing timeline and discuss GOB efforts and sales | DCC | 1.3 | 405.00 | $526.50 |
| 7/25/2013 | 3 Call and correspond with Committee counsel and advisor re: budget and supply meeting with C&S | DCC | 0.4 | 405.00 | $162.00 |
| 7/25/2013 | 7 Call from AWG atty re: withdrawal of sale motion | DCC | 0.3 | 405.00 | $121.50 |
| 7/25/2013 | 3 Follow-up correspondence with Food Partners re: timeline | DCC | 0.1 | 405.00 | $40.50 |
| 7/25/2013 | 4 Review daily service level stocks info | DCC | 0.2 | 405.00 | $81.00 |
| 7/25/2013 | 8 Client meeting to complete DIP closing and to go over myriad open issues related to bankruptcy and operations | DCC | 2.8 | 405.00 | $1,134.00 |
| 7/25/2013 | 3 Call and correspond with CRO re: bankruptcy issues, sales process and supply | DCC | 0.7 | 405.00 | $283.50 |
| 7/25/2013 | 7 Revise sale and bid procedures motions | DCC | 1.4 | 405.00 | $567.00 |
| 7/25/2013 | 7 Correspond with C&S counsel re: sales process | DCC | 0.2 | 405.00 | $81.00 |
| 7/25/2013 | 7 Work re: GOB sales | MPS | 1.4 | 360.00 | $504.00 |
| 7/25/2013 | 6 Work re: landlord issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/25/2013 | 1 Work re: utility adequate assurance issues | MPS | 1.3 | 360.00 | $468.00 |
| 7/25/2013 | 7 Work re: sale process | MPS | 1.8 | 360.00 | $648.00 |
| 7/25/2013 | 1 Work re: creditor issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/25/2013 | 1 Work re: cash management issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/25/2013 | 8 Work re: DIP compliance | MPS | 0.4 | 360.00 | $144.00 |
| 7/25/2013 | 7 Work re: bidding procedures | MPS | 1.0 | 360.00 | $360.00 |
| 7/25/2013 | 8 Working on closing of DIP Facility | BWD | 1.1 | 238.50 | $262.35 |
| 7/25/2013 | 5 Attending hearing on motion to employ CRO | BWD | 0.5 | 238.50 | $119.25 |
| 7/25/2013 | 2 Revising proposed order on motion to employ CRO | BWD | 0.4 | 238.50 | $95.40 |
| 7/25/2013 | 3 Correspondence with certain parties re: proposed order on CRO | BWD | 0.5 | 238.50 | $119.25 |
| 7/25/2013 | 3 Correspondence with R. Blythe re: Cadence accounts | BWD | 0.3 | 238.50 | $71.55 |
| 7/25/2013 | 8 Meeting with Belle business and legal team re: closing of DIP and various case issues | BWD | 2.6 | 238.50 | $620.10 |
| 7/25/2013 | 7 Drafting motion to approve bidding procedures | BWD | 1.8 | 238.50 | $429.30 |
| 7/25/2013 | 4 Reviewing and revising deposit account control agreement | BWD | 1.5 | 238.50 | $357.75 |
| 7/25/2013 | 7 Call with Food Partners personnel re: sale process | BWD | 0.7 | 238.50 | $166.95 |
| 7/25/2013 | 2 Revising cash management order | BWD | 0.5 | 238.50 | $119.25 |
| 7/25/2013 | 9 Drafting memorandum for FT/PT arbitration | HCH | 2.7 | 198.00 | $534.60 |
| 7/25/2013 | 8 Work on service list for DIP motion, order along with final hearing notice | MS1 | 0.7 | 162.00 | $113.40 |
| 7/25/2013 | 5 Telephone calls with clerk of court regarding tomorrow today's hearing | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|---|-------------|----------|-------|------|--------|
| 7/25/2013 | 3 | Email correspondence with clerk of court regarding today's hearing, 7/30 hearing and motion for sale of property | MS1 | 0.2 | 162.00 | $32.40 |
| 7/25/2013 | 5 | Memoranda to B. Dorner regarding attendance for today's hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/25/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.4 | 162.00 | $64.80 |
| 7/25/2013 | 2 | Effectuate service of application to employ Carl Marks Advisory Group LLC as Chief Restructuring Officer | MS1 | 0.3 | 162.00 | $48.60 |
| 7/26/2013 | 9 | Work on issues regarding paid time off and conference with Carson regarding same | KBM | 1.9 | 337.50 | $641.25 |
| 7/26/2013 | 9 | Receipt/review case law and memorandum regarding issues in labor arbitration hearing | KBM | 1.0 | 337.50 | $337.50 |
| 7/26/2013 | 3 | Call with CRO re: management issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/26/2013 | 3 | Call with Committee counsel re: case issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/26/2013 | 7 | Revise sale and bidding procedures motions | DCC | 1.4 | 405.00 | $567.00 |
| 7/26/2013 | 7 | Call with C&S re: sales and sales motions and follow up with team | DCC | 1.1 | 405.00 | $445.50 |
| 7/26/2013 | 3 | Correspond and calls CRO issues | DCC | 0.8 | 405.00 | $324.00 |
| 7/26/2013 | 3 | Calls and correspond re: GOB issues, transfer of permits and licenses and PR issues | DCC | 1.8 | 405.00 | $729.00 |
| 7/26/2013 | 1 | Work re: cash management issues | MPS | 1.2 | 360.00 | $432.00 |
| 7/26/2013 | 1 | Work re: insurance issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/26/2013 | 7 | Work re: GOB sales issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/26/2013 | 1 | Work re: supply issues | MPS | 1.3 | 360.00 | $468.00 |
| 7/26/2013 | 6 | Work re: landlord issues | MPS | 0.8 | 360.00 | $288.00 |
| 7/26/2013 | 1 | Work re: creditor issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/26/2013 | 3 | Preparation for and attend call with committee counsel | MPS | 0.8 | 360.00 | $288.00 |
| 7/26/2013 | 1 | Work re: utility adequate assurance issues | MPS | 2.4 | 360.00 | $864.00 |
| 7/26/2013 | 3 | Conference call with CRO and Belle business team re: status of case | BWD | 0.7 | 238.50 | $166.95 |
| 7/26/2013 | 2 | Drafting motion to approve bidding procedures | BWD | 1.6 | 238.50 | $381.60 |
| 7/26/2013 | 2 | Drafting motion to approve sale of 44 stores | BWD | 1.8 | 238.50 | $429.30 |
| 7/26/2013 | 7 | Call with C&S counsel and Food Partners re: sale process | BWD | 0.5 | 238.50 | $119.25 |
| 7/26/2013 | 3 | Call with Committee counsel re: retention of CRO | BWD | 0.3 | 238.50 | $71.55 |
| 7/26/2013 | 9 | Meeting with Belle personnel re: case and employment issues | BWD | 2.1 | 238.50 | $500.85 |
| 7/26/2013 | 2 | Working on schedules and statement of financial affairs | BWD | 1.1 | 238.50 | $262.35 |
| 7/26/2013 | 1 | Working on Enterprise leasing issues | BWD | 0.6 | 238.50 | $143.10 |
| 7/26/2013 | 3 | Meeting with Belle PR team re: public relations message | BWD | 0.5 | 238.50 | $119.25 |
| 7/26/2013 | 2 | Drafting motion to set 503(b)(9) claims bar date | BWD | 0.6 | 238.50 | $143.10 |
| 7/26/2013 | 2 | Working on notice of final hearing | BWD | 0.5 | 238.50 | $119.25 |
| 7/26/2013 | 9 | Drafting legal memorandum addressing rights under CBA for FT/PT arbitration | HCH | 2.0 | 198.00 | $396.00 |
| 7/26/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| 7/26/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|---|-------------|----------|-------|------|--------|
| 7/26/2013 | 2 | Submit proposed Agreed Order Resolving Objection to Debtor's Motion for an Order Pursuant to 11 U.S.C. §§ 105 and 363 Authorizing Continued Use of Existing Bank Accounts and Cash Management System | MS1 | 0.1 | 162.00 | $16.20 |
| 7/26/2013 | 8 | Search for Alabama, Florida, Mississippi, Georgia and federal environmental protection agencies to serve DIP motion, order and notice of hearing | MS1 | 0.6 | 162.00 | $97.20 |
| 7/26/2013 | 8 | Draft chart of top 30 creditors for debtor in order to serve DIP motion, order and notice of hearing including addresses of creditor and counsel for creditor | MS1 | 1.4 | 162.00 | $226.80 |
| 7/26/2013 | 8 | Effectuate service of DIP motion, order and notice of hearing | MS1 | 0.9 | 162.00 | $145.80 |
| 7/26/2013 | 3 | Email correspondence with clerk of court regarding 7/30 hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/26/2013 | 8 | Work on service list of all taxing authorities for each store to serve DIP motion, order and notice of hearing | MS1 | 1.6 | 162.00 | $259.20 |
| 7/27/2013 | 3 | Correspond with Bill White re: 8/2 meeting | DCC | 0.3 | 405.00 | $121.50 |
| 7/27/2013 | 7 | Correspond and call with Matthew Morris re: store sales process and motion | DCC | 0.9 | 405.00 | $364.50 |
| 7/27/2013 | 8 | Call and correspond with Committee re: DIP and sales process | DCC | 2.2 | 405.00 | $891.00 |
| 7/27/2013 | 3 | Preparation for and attend call with Committee counsel re: case status | MPS | 2.0 | 360.00 | $720.00 |
| 7/27/2013 | 7 | Work re: sale procedure issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/27/2013 | 2 | Drafting notice of withdrawal of motion to sell | BWD | 0.3 | 238.50 | $71.55 |
| 7/27/2013 | 2 | Revising motion to establish bidding procedures | BWD | 0.4 | 238.50 | $95.40 |
| 7/27/2013 | 7 | Conference call with Unsecured Creditors Committee re: sale process | BWD | 1.8 | 238.50 | $429.30 |
| 7/27/2013 | 7 | Email correspondence with Committee re: sale pleadings | BWD | 0.2 | 238.50 | $47.70 |
| 7/28/2013 | 7 | Review revisions to bid procedures and discuss same with team | DCC | 1.3 | 405.00 | $526.50 |
| 7/28/2013 | 7 | Call with Jette re: sale issues | DCC | 0.5 | 405.00 | $202.50 |
| 7/28/2013 | 7 | Call with Cobb re: revisions to bid procedures | DCC | 0.3 | 405.00 | $121.50 |
| 7/28/2013 | 7 | Review comments from Committee re: debtor version of bid procedures | DCC | 0.2 | 405.00 | $81.00 |
| 7/28/2013 | 7 | Review of and comment on lender comments to bidding procedures | MPS | 1.3 | 360.00 | $468.00 |
| 7/28/2013 | 7 | Review of committee comments to bidding procedures | MPS | 0.5 | 360.00 | $180.00 |
| 7/28/2013 | 7 | Communications with committee re: bidding procedures | MPS | 0.2 | 360.00 | $72.00 |
| 7/28/2013 | 7 | Communications with investment bankers re: bidding procedures | MPS | 0.2 | 360.00 | $72.00 |
| 7/28/2013 | 8 | Reviewing lenders' revisions to Sale and Bidding Procedures Motion, Bidding Procedures Order, and Bidding Procedures | BWD | 1.8 | 238.50 | $429.30 |
| 7/28/2013 | 3 | Correspondence with Q. Pollard | BWD | 0.2 | 238.50 | $47.70 |
| 7/29/2013 | 9 | Analysis and reveiw regarding reduction in hours | KBM | 2.2 | 337.50 | $742.50 |
| 7/29/2013 | 9 | Work on issues related to collective bargaining agreement and sales and closures | KBM | 2.1 | 337.50 | $708.75 |
| 7/29/2013 | 9 | Analysis regarding vacation time | RWF2 | 0.5 | 306.00 | $153.00 |
| 7/29/2013 | 1 | Review emails and attached documents re: tax extension filings for Belle Foods, LLC | BAR | 0.3 | 382.50 | $114.75 |
| 7/29/2013 | 7 | Call with Food Partners re: bid procedure issues | DCC | 0.9 | 405.00 | $364.50 |
| 7/29/2013 | 7 | Correspond with Committee re: comments to bid procedures | DCC | 0.8 | 405.00 | $324.00 |
| 7/29/2013 | 7 | Correspond and call with Cobb re: bid procedures | DCC | 0.3 | 405.00 | $121.50 |
| 7/29/2013 | 9 | Call with CRO re: staffing issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/29/2013 | 1 | Review status and info for schedules | DCC | 1.0 | 405.00 | $405.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 7/29/2013 | 7 Correspond with Food Partners and review re: form APA | DCC | 0.6 | 405.00 | $243.00 |
| 7/29/2013 | 4 Review service level information and discuss needed improvements and timing of same to max value of assets | DCC | 1.1 | 405.00 | $445.50 |
| 7/29/2013 | 3 Calls with Committee and C&S counsel re: 7/29 hearing date and no need to hold | DCC | 0.5 | 405.00 | $202.50 |
| 7/29/2013 | 3 Correspond with Committee re: 8/2 meeting | DCC | 0.3 | 405.00 | $121.50 |
| 7/29/2013 | 7 Team call re: latest bidding procedures revisions | DCC | 0.6 | 405.00 | $243.00 |
| 7/29/2013 | 7 Call with Cobb re: latest bid procedure issues | DCC | 0.4 | 405.00 | $162.00 |
| 7/29/2013 | 1 Call with client re: Enterprise leases | DCC | 0.5 | 405.00 | $202.50 |
| 7/29/2013 | 9 Review status of potential union issues | DCC | 0.7 | 405.00 | $283.50 |
| 7/29/2013 | 3 Correspond and call with Food Partners re: extension and impact on budget | DCC | 0.3 | 405.00 | $121.50 |
| 7/29/2013 | 3 Correspond with client re: disposal of assets and intellectual property other than through 44 store sale motion | DCC | 0.2 | 405.00 | $81.00 |
| 7/29/2013 | 3 Call and correspondence from Committee counsel re: latest comments and reservation of rights | DCC | 0.3 | 405.00 | $121.50 |
| 7/29/2013 | 1 Review info re: pending litigation against Belle | DCC | 0.2 | 405.00 | $81.00 |
| 7/29/2013 | 7 Calls and correspond with team re: latest revisions to bid procedures and remaining three open issues | DCC | 1.6 | 405.00 | $648.00 |
| 7/29/2013 | 3 Calls and correspond with C&S re: continued issues and objections to motion | DCC | 2.0 | 405.00 | $810.00 |
| 7/29/2013 | 7 Preparation for and call with investment banker re: bidding procedures | MPS | 0.5 | 360.00 | $180.00 |
| 7/29/2013 | 7 Preparation for and call with committee re: bidding procedures | MPS | 0.6 | 360.00 | $216.00 |
| 7/29/2013 | 7 Work re: revised bidding procedures | MPS | 0.8 | 360.00 | $288.00 |
| 7/29/2013 | 7 Call with investment bankers and CRO re: revised bidding procedures | MPS | 0.5 | 360.00 | $180.00 |
| 7/29/2013 | 7 Work re: negotiations of bidding procedures | MPS | 2.3 | 360.00 | $828.00 |
| 7/29/2013 | 1 Work re: Alabama Power adequate protection issues | MPS | 1.5 | 360.00 | $540.00 |
| 7/29/2013 | 2 Work re: schedules and SOFA | MPS | 2.2 | 360.00 | $792.00 |
| 7/29/2013 | 6 Work re: issues pertaining to leases | MPS | 1.3 | 360.00 | $468.00 |
| 7/29/2013 | 7 Work re: GOB sale issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/29/2013 | 1 Work re: committee information requests | MPS | 0.6 | 360.00 | $216.00 |
| 7/29/2013 | 7 Multiple conference calls with CRO and Food Partners re: sale motion and bidding procedures | BWD | 2.5 | 238.50 | $596.25 |
| 7/29/2013 | 1 Working on Community Coffee stipulation | BWD | 0.3 | 238.50 | $71.55 |
| 7/29/2013 | 3 Call with Primo Water re: status of cash collateral | BWD | 0.2 | 238.50 | $47.70 |
| 7/29/2013 | 3 Call with Speed Seta re: stay of case against Belle Foods | BWD | 0.3 | 238.50 | $71.55 |
| 7/29/2013 | 7 Revising bidding procedures | BWD | 2.1 | 238.50 | $500.85 |
| 7/29/2013 | 7 Revising sale and bidding procedures motion | BWD | 0.5 | 238.50 | $119.25 |
| 7/29/2013 | 7 Revising order on bidding procedures | BWD | 1.2 | 238.50 | $286.20 |
| 7/29/2013 | 7 Working on exhibits to bidding procedures motion | BWD | 1.1 | 238.50 | $262.35 |
| 7/29/2013 | 3 Meeting with CRO and Belle Foods employees re: CRO's appointment | BWD | 0.7 | 238.50 | $166.95 |
| 7/29/2013 | 1 Drafting designation of authority from B. White to CRO | BWD | 0.6 | 238.50 | $143.10 |
| 7/29/2013 | 1 Call with Enterprise re: leased vehicles | BWD | 0.3 | 238.50 | $71.55 |
| 7/29/2013 | 2 Working on schedules and SOFA | BWD | 1.1 | 238.50 | $262.35 |
| 7/29/2013 | 1 Working on return of consigned equipment to vendors | BWD | 0.5 | 238.50 | $119.25 |
| 7/29/2013 | 3 Call with Cadence re: deposit account control agreement | BWD | 0.3 | 238.50 | $71.55 |

| Date | | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2013 | 6 | Evaluate lease option issues at Store # 51 | ECR | 2.3 | 202.50 | $465.75 |
| 7/29/2013 | 2 | Work on notice of withdrawal of sale motion | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 7/29/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 3 | Email correspondence with clerk of court regarding 7/30 hearing, motion for sale of property, hearing on 8/6, 8/7 or 8/8 and judge being out week of 8/12 | MS1 | 0.2 | 162.00 | $32.40 |
| 7/29/2013 | 5 | Memoranda to attorneys canceling 7/30 hearing, judge being out week of 8/12, final hearing on DIP motion, objection deadline to DIP and expiration of Challenge Period | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 5 | Memoranda to B. Dorner regarding hearing on 8/6, 8/7 or 8/8 and certificate of service of notice of withdrawal of motion | MS1 | 0.2 | 162.00 | $32.40 |
| 7/29/2013 | 3 | Telephone calls with clerk of court regarding possible hearing next week and judge being out week of 8/12 | MS1 | 0.2 | 162.00 | $32.40 |
| 7/29/2013 | 2 | Draft Certificate of Service for notice of withdrawal of motion with service list per clerk's request | MS1 | 0.8 | 162.00 | $129.60 |
| 7/29/2013 | 2 | Effectuate service of Notice of Withdrawal of Motion | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 1 | Search Alabama state court records for cases involving Belle Foods, compile list of cases and dockets for active cases | MS1 | 0.7 | 162.00 | $113.40 |
| 7/29/2013 | 1 | Search Florida state court records for ability to find cases statewide involving Belle Foods | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 1 | Search Georgia state court records for ability to find cases statewide involving Belle Foods | MS1 | 0.5 | 162.00 | $81.00 |
| 7/29/2013 | 1 | Search Mississippi state court records for ability to find cases statewide involving Belle Foods | MS1 | 0.4 | 162.00 | $64.80 |
| 7/29/2013 | 4 | Review interim DIP order, notice of final hearing, agreed order on cash management, order supplementing sale order and final order authorizing employment of CRO for deadlines and hearings | MS1 | 0.7 | 162.00 | $113.40 |
| 7/30/2013 | 9 | Work on issues regarding the collective bargaining agreement and store closures | KBM | 3.8 | 337.50 | $1,282.50 |
| 7/30/2013 | 9 | Telephone conference with client regarding collective bargaining agreement | KBM | 0.6 | 337.50 | $202.50 |
| 7/30/2013 | 1 | Analysis of D&O policy provisions in connection with extended coverage | GPG | 0.9 | 378.00 | $340.20 |
| 7/30/2013 | 3 | Call with Committee re: D&O in connection with extended coverage | DCC | 0.8 | 405.00 | $324.00 |
| 7/30/2013 | 3 | Call with Food Partners re: sales | DCC | 0.8 | 405.00 | $324.00 |
| 7/30/2013 | 3 | Call re: supply issues and supply meeting | DCC | 0.9 | 405.00 | $364.50 |
| 7/30/2013 | 3 | Correspond and review re: property and casualty insurance issues | DCC | 1.4 | 405.00 | $567.00 |
| 7/30/2013 | 3 | Call and correspond with Committee counsel re: Committee meeting and supply meeting | DCC | 0.6 | 405.00 | $243.00 |
| 7/30/2013 | 3 | Call and correspond re: Cal Maine eggs | DCC | 0.2 | 405.00 | $81.00 |
| 7/30/2013 | 1 | Review draft press release | DCC | 0.1 | 405.00 | $40.50 |
| 7/30/2013 | 7 | Call with counsel for potential bidder re: bid procedures and clarifications/concerns | DCC | 0.4 | 405.00 | $162.00 |

| Date | Task | Description | Atty | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| 7/30/2013 | 7 | Work on draft LOI for sales process | DCC | 0.3 | 405.00 | $121.50 |
| 7/30/2013 | 7 | Review Mary Esther Agreement | DCC | 0.3 | 405.00 | $121.50 |
| 7/30/2013 | 7 | Review status of permit/license transfer of gob hoping concern sales | DCC | 0.4 | 405.00 | $162.00 |
| 7/30/2013 | 3 | Call from counsel re: University Mall lawsuit | DCC | 0.2 | 405.00 | $81.00 |
| 7/30/2013 | 8 | Analysis re: DIP and bid procedure issues and how to address same to max values | DCC | 1.3 | 405.00 | $526.50 |
| 7/30/2013 | 3 | Call with Cobb re: own issues | DCC | 0.4 | 405.00 | $162.00 |
| 7/30/2013 | 7 | Work re: GOB sales issues | MPS | 1.3 | 360.00 | $468.00 |
| 7/30/2013 | 3 | Communications with CRO and others re: status of issues in case | MPS | 1.2 | 360.00 | $432.00 |
| 7/30/2013 | 1 | Work re: committee information requests | MPS | 0.6 | 360.00 | $216.00 |
| 7/30/2013 | 8 | Work re: compliance with DIP terms | MPS | 0.7 | 360.00 | $252.00 |
| 7/30/2013 | 1 | Work re: addressing insurance issues | MPS | 1.8 | 360.00 | $648.00 |
| 7/30/2013 | 1 | Work re: adequate protection to utility companies | MPS | 1.7 | 360.00 | $612.00 |
| 7/30/2013 | 1 | Work re: cash management system issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/30/2013 | 6 | Work re: landlord issue resolution | MPS | 0.7 | 360.00 | $252.00 |
| 7/30/2013 | 3 | Work re: addressing creditor inquiries | MPS | 0.4 | 360.00 | $144.00 |
| 7/30/2013 | 3 | Preparation for and attend call with committee counsel | MPS | 0.7 | 360.00 | $252.00 |
| 7/30/2013 | 7 | Began working on form letter of intent for Food Partners in connection with the sale of stores | JHH | 0.5 | 270.00 | $135.00 |
| 7/30/2013 | 2 | Working on schedules and SOFA | BWD | 5.7 | 238.50 | $1,359.45 |
| 7/30/2013 | 1 | Working on return of consigned equipment to vendors | BWD | 0.4 | 238.50 | $95.40 |
| 7/30/2013 | 6 | Working on exercise of lease option renewal | BWD | 0.3 | 238.50 | $71.55 |
| 7/30/2013 | 1 | Working on insurance matters | BWD | 0.5 | 238.50 | $119.25 |
| 7/30/2013 | 3 | Conference call with Belle business and legal team re: supply and other case issues | BWD | 1.1 | 238.50 | $262.35 |
| 7/30/2013 | 7 | Conference call with counsel for C&S re: bidding procedures and other issues | BWD | 0.5 | 238.50 | $119.25 |
| 7/30/2013 | 3 | Meeting with N. Ogzewalla and J. Skousen re: schedules and statement of financial affairs | BWD | 3.1 | 238.50 | $739.35 |
| 7/30/2013 | 7 | Revising press release re: sale of stores | BWD | 0.7 | 238.50 | $166.95 |
| 7/30/2013 | 2 | Work on exhibit to Statement of Financial Affairs regarding lawsuits | AF | 2.4 | 139.50 | $334.80 |
| 7/30/2013 | 4 | Receive court notice in the Tuscaloosa County civil action regarding plaintiff University Mall LLC's motion to reconsider and to reinstated lawsuit | MS1 | 0.1 | 162.00 | $16.20 |
| 7/30/2013 | 4 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 7/30/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 7/30/2013 | 2 | Email correspondence with clerk of court regarding setting hearing on sale motion for 8/8 | MS1 | 0.1 | 162.00 | $16.20 |
| 7/30/2013 | 5 | Memoranda to B. Dorner regarding setting hearing on sale motion, serving sale motion, certificate of service, master service list and key dates for J. Campbell's review | MS1 | 0.2 | 162.00 | $32.40 |
| 7/30/2013 | 5 | Memoranda to attorneys regarding hearing set on sale motion | MS1 | 0.1 | 162.00 | $16.20 |
| 7/30/2013 | 4 | Prepare chart of key dates per J. Campbell's request | MS1 | 0.5 | 162.00 | $81.00 |

| Date | | Description | Staff | Hours | Rate | Amount |
|------|---|-------------|-------|-------|------|--------|
| 7/30/2013 | 2 | Work on Summary of Schedules including attachment | MS1 | 0.8 | 162.00 | $129.60 |
| 7/30/2013 | 2 | Work on Schedule A - Real Property including attachment | MS1 | 0.8 | 162.00 | $129.60 |
| 7/30/2013 | 2 | Work on Schedule B - Personal Property including attachment | MS1 | 0.9 | 162.00 | $145.80 |
| 7/30/2013 | 2 | Work on Schedule D - Creditors Holding Secured Claims | MS1 | 0.5 | 162.00 | $81.00 |
| 7/30/2013 | 2 | Work on Schedule E - Creditors Holding Unsecured Priority Claims including attachment | MS1 | 0.7 | 162.00 | $113.40 |
| 7/30/2013 | 2 | Work on Schedule F - Creditors Holding Unsecured Nonpriority Claims including attachment | MS1 | 0.7 | 162.00 | $113.40 |
| 7/30/2013 | 2 | Work on Schedule G - Executory Contracts and Unexpired Leases including attachments | MS1 | 0.6 | 162.00 | $97.20 |
| 7/30/2013 | 2 | Work on Schedule H - Codebtors | MS1 | 0.6 | 162.00 | $97.20 |
| 7/30/2013 | 2 | Work on Declaration Concerning Debtor's Schedules | MS1 | 0.3 | 162.00 | $48.60 |
| 7/30/2013 | 2 | Work on Statement of Financial Affairs including various attachments | MS1 | 1.0 | 162.00 | $162.00 |
| 7/30/2013 | 2 | Work on Verification of Creditor Matrix | MS1 | 0.1 | 162.00 | $16.20 |
| 7/30/2013 | 2 | Electronically file summary of schedules, declaration concerning schedules, statement of financial affairs and verification of creditor matrix | MS1 | 0.5 | 162.00 | $81.00 |
| 7/30/2013 | 2 | Memoranda to B. Dorner regarding summary of schedules, declaration concerning schedules, statement of financial affairs and verification of creditor matrix | MS1 | 0.3 | 162.00 | $48.60 |
| 7/31/2013 | 9 | Work on issues regarding documentation obtained from employees at closed stores | KBM | 1.0 | 337.50 | $337.50 |
| 7/31/2013 | 9 | Work on issues regarding collective bargaining agreement implications at sold stores | KBM | 1.1 | 337.50 | $371.25 |
| 7/31/2013 | 9 | Working on issues related to vacation pay and collective bargaining agreement | RWF2 | 1.2 | 306.00 | $367.20 |
| 7/31/2013 | 1 | Confer with J. Campbell re: Internal Revenue Code re: determination of partnership taxable year, income, etc. | BAR | 0.6 | 382.50 | $229.50 |
| 7/31/2013 | 3 | Correspond with Committee re: Bill White meeting | DCC | 0.2 | 405.00 | $81.00 |
| 7/31/2013 | 3 | Call with James Floyd re: supply meeting | DCC | 0.2 | 405.00 | $81.00 |
| 7/31/2013 | 3 | Call with Jette re: eggs and supply | DCC | 0.3 | 405.00 | $121.50 |
| 7/31/2013 | 3 | Call with Scott Bayne re: eggs | DCC | 0.3 | 405.00 | $121.50 |
| 7/31/2013 | 3 | Call with Rob Halladay re: eggs | DCC | 0.2 | 405.00 | $81.00 |
| 7/31/2013 | 3 | Call with Cobb re: open issues | DCC | 0.3 | 405.00 | $121.50 |
| 7/31/2013 | 7 | Correspond and call with AWG re: permit transfer and bid procedures | DCC | 1.3 | 405.00 | $526.50 |
| 7/31/2013 | 3 | Call with Bill White and Jette re: tax returns and review of info re: same | DCC | 0.7 | 405.00 | $283.50 |
| 7/31/2013 | 3 | Call with Jette, Dick Walker and James Floyd re: budget and related issues | DCC | 1.5 | 405.00 | $607.50 |
| 7/31/2013 | 3 | Call with Matthew and Jake re: permit transfer issues and needed language in Order | DCC | 0.9 | 405.00 | $364.50 |
| 7/31/2013 | 3 | Call with National Beverage rep re: machines and brief review of info sent by him re: ownership | DCC | 0.8 | 405.00 | $324.00 |
| 7/31/2013 | 4 | Review latest status on insurance issues and potential issues going forward | DCC | 1.2 | 405.00 | $486.00 |
| 7/31/2013 | 4 | Review info re: utility and adequate assurances status | DCC | 0.4 | 405.00 | $162.00 |
| 7/31/2013 | 7 | Call potential buyer of Hueytown | DCC | 0.1 | 405.00 | $40.50 |
| 7/31/2013 | 3 | Call with Bill White atty re: Committee meeting | DCC | 0.3 | 405.00 | $121.50 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|--|-------------|----------|-------|------|--------|
| 7/31/2013 | 1 | Review info re: employee and car fleet | DCC | 0.4 | 405.00 | $162.00 |
| 7/31/2013 | 8 | Review Committee objections re: DIP and respond to questions posed by Committee counsel | DCC | 1.1 | 405.00 | $445.50 |
| 7/31/2013 | 3 | Call from atty Waxman re: subpoena issue | DCC | 0.2 | 405.00 | $81.00 |
| 7/31/2013 | 9 | Review status of health insurance and other insurance claims | DCC | 0.2 | 405.00 | $81.00 |
| 7/31/2013 | 1 | Review info re: FF&E bidders | DCC | 0.1 | 405.00 | $40.50 |
| 7/31/2013 | 3 | Work re: preparation for meeting with committee | MPS | 1.2 | 360.00 | $432.00 |
| 7/31/2013 | 1 | Work re: adequate protection for utility company requests | MPS | 1.4 | 360.00 | $504.00 |
| 7/31/2013 | 1 | Work re: cash collateral/DIP budget issues | MPS | 0.7 | 360.00 | $252.00 |
| 7/31/2013 | 1 | Work re: insurance extension issues | MPS | 1.4 | 360.00 | $504.00 |
| 7/31/2013 | 1 | Work re: 503(b)(9) issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/31/2013 | 2 | Work re: schedules and sofa | MPS | 0.7 | 360.00 | $252.00 |
| 7/31/2013 | 8 | Review committee DIP issues | MPS | 0.4 | 360.00 | $144.00 |
| 7/31/2013 | 7 | Work re: GOB sale issues | MPS | 1.1 | 360.00 | $396.00 |
| 7/31/2013 | 1 | Work re: insurance payment issues | MPS | 0.5 | 360.00 | $180.00 |
| 7/31/2013 | 7 | Work re: form LOI for sale process | MPS | 0.4 | 360.00 | $144.00 |
| 7/31/2013 | 7 | Work re: purchase agreements on stores | MPS | 0.3 | 360.00 | $108.00 |
| 7/31/2013 | 6 | Work re: landlord issues | MPS | 0.6 | 360.00 | $216.00 |
| 7/31/2013 | 7 | Review proposed purchase agreement | NMO | 0.5 | 337.50 | $168.75 |
| 7/31/2013 | 7 | Review and revise form letter of intent to purchase | JHH | 0.7 | 270.00 | $189.00 |
| 7/31/2013 | 1 | Analysis re: transferability of business licenses | JHH | 1.9 | 270.00 | $513.00 |
| 7/31/2013 | 3 | Correspondence with counsel Airgas re: their equipment | BWD | 0.5 | 238.50 | $119.25 |
| 7/31/2013 | 3 | Correspondence with counsel for Service Vending re: its equipment | BWD | 0.4 | 238.50 | $95.40 |
| 7/31/2013 | 3 | Correspondence with D. Rubin re: Community Coffee equipment | BWD | 0.2 | 238.50 | $47.70 |
| 7/31/2013 | 3 | Correspondence with counsels for C&S and Committee re: return of equipment to vendors | BWD | 0.6 | 238.50 | $143.10 |
| 7/31/2013 | 3 | Conference calls with Belle business and legal team re: utility and insurance issues | BWD | 1.3 | 238.50 | $310.05 |
| 7/31/2013 | 4 | Reviewing letter to equipment vendors | BWD | 0.3 | 238.50 | $71.55 |
| 7/31/2013 | 3 | Call with counsel for Ford Motor Credit re: garnishment | BWD | 0.2 | 238.50 | $47.70 |
| 7/31/2013 | 3 | Call with counsel for Ahold re: incident at one of the stores | BWD | 0.3 | 238.50 | $71.55 |
| 7/31/2013 | 8 | Reviewing list of DIP issues from Committee | BWD | 0.3 | 238.50 | $71.55 |
| 7/31/2013 | 1 | Working on statement to be signed by employees re: company equipment | BWD | 0.3 | 238.50 | $71.55 |
| 7/31/2013 | 3 | Correspondence with N. Ogzewalla re: Georgia Power accounts and utility bonds | BWD | 0.3 | 238.50 | $71.55 |
| 7/31/2013 | 3 | Correspondence with Committee re: information requests | BWD | 0.4 | 238.50 | $95.40 |
| 7/31/2013 | 9 | Research re: vacation and employee benefit and CBA | HCH | 3.4 | 198.00 | $673.20 |
| 7/31/2013 | 5 | Examine court notice regarding minute entry from 7/30 hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 7/31/2013 | 4 | Receive court notice in the Tuscaloosa County civil action regarding order reinstating case against all defendants except Belle Foods | MS1 | 0.1 | 162.00 | $16.20 |
| 7/31/2013 | 4 | Update chart of pending cases involving debtor | MS1 | 0.5 | 162.00 | $81.00 |
| 7/31/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |

| Date | | Description | Init | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 7/31/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 7/31/2013 | 7 | Work on service list for sale motion including lessors | MS1 | 1.8 | 162.00 | $291.60 |
| 7/31/2013 | 2 | Draft Certificate of Service for sale motion | MS1 | 0.5 | 162.00 | $81.00 |
| 7/31/2013 | 4 | Continue reviewing demands of reclamation in order to add to chart | MS1 | 0.6 | 162.00 | $97.20 |
| 8/1/2013 | 9 | Analysis re: pay and WARN | KBM | 1.4 | 337.50 | $472.50 |
| 8/1/2013 | 9 | Review info re: pay | RWF2 | 0.1 | 306.00 | $30.60 |
| 8/1/2013 | 3 | Call with GOB LOI purchaser re: permit license transfer language | DCC | 0.5 | 405.00 | $202.50 |
| 8/1/2013 | 7 | Review comments to bid procedures from Committee | DCC | 0.7 | 405.00 | $283.50 |
| 8/1/2013 | 3 | Call with Hilco re: FF&E | DCC | 0.5 | 405.00 | $202.50 |
| 8/1/2013 | 3 | Meet with CRO and FA to prepare for Committee meeting | DCC | 1.9 | 405.00 | $769.50 |
| 8/1/2013 | 3 | Correspond and calls (pre and post meeting) and review of info to/from C&S coming out of supply meeting | DCC | 1.5 | 405.00 | $607.50 |
| 8/1/2013 | 7 | Call with Food Partners re: GOB LOI store sales | DCC | 0.9 | 405.00 | $364.50 |
| 8/1/2013 | 7 | Review agreement terms for GOB LOI | DCC | 0.9 | 405.00 | $364.50 |
| 8/1/2013 | 3 | Correspond re: data room info | DCC | 0.3 | 405.00 | $121.50 |
| 8/1/2013 | 1 | Review pertinent supply agreement provisions | DCC | 0.6 | 405.00 | $243.00 |
| 8/1/2013 | 3 | Call with Cobb re : utilities and problem with inventory software which is preventing reporting | DCC | 0.3 | 405.00 | $121.50 |
| 8/1/2013 | 3 | Call and correspond with Skousen re: auto issues | DCC | 0.4 | 405.00 | $162.00 |
| 8/1/2013 | 3 | Call with Cal-Maine re: eggs | DCC | 0.2 | 405.00 | $81.00 |
| 8/1/2013 | 3 | Call and correspond with client re: Cal Maine | DCC | 0.4 | 405.00 | $162.00 |
| 8/1/2013 | 4 | Review info re: consignment issues and vendor equipment | DCC | 0.8 | 405.00 | $324.00 |
| 8/1/2013 | 3 | Correspond with Committee counsel and counsel for Bill White re: meeting | DCC | 1.2 | 405.00 | $486.00 |
| 8/1/2013 | 7 | Correspond re: form APA for store sales | DCC | 0.1 | 405.00 | $40.50 |
| 8/1/2013 | 1 | Work in preparation for meeting with Committee in Atlanta | MPS | 6.5 | 360.00 | $2,340.00 |
| 8/1/2013 | 1 | Work re: addressing utility issues | MPS | 0.8 | 360.00 | $288.00 |
| 8/1/2013 | 1 | Work re: CRO transition from Whites | MPS | 0.5 | 360.00 | $180.00 |
| 8/1/2013 | 7 | Work re: GOB sales and documentation | MPS | 0.6 | 360.00 | $216.00 |
| 8/1/2013 | 1 | Preparation for and call with insurance broker re: coverage continuation | MPS | 0.7 | 360.00 | $252.00 |
| 8/1/2013 | 7 | Work re: bidding procedure issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/1/2013 | 1 | Work re: FFE sales | MPS | 1.3 | 360.00 | $468.00 |
| 8/1/2013 | 1 | Work re: Meridian litigation issue | MPS | 0.2 | 360.00 | $72.00 |
| 8/1/2013 | 1 | Work re: equipment vendor issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/1/2013 | 1 | Work re: issues with company cars | MPS | 0.4 | 360.00 | $144.00 |
| 8/1/2013 | 7 | Begin preparing purchase agreement | NMO | 1.0 | 337.50 | $337.50 |
| 8/1/2013 | 1 | Continued review of case law dealing with license transfers in bankruptcy | JHH | 2.3 | 270.00 | $621.00 |
| 8/1/2013 | 1 | Revising letter to equipment vendors | BWD | 0.2 | 238.50 | $47.70 |
| 8/1/2013 | 1 | Preparing for meeting with Committee on case issues | BWD | 0.7 | 238.50 | $166.95 |
| 8/1/2013 | 2 | Drafting motion to sell GOB stores | BWD | 1.1 | 238.50 | $262.35 |
| 8/1/2013 | 1 | Reviewing supply agreement in preparation for Committee meeting | BWD | 0.4 | 238.50 | $95.40 |
| 8/1/2013 | 7 | Conference call with Food Partners re: GOB sale status | BWD | 0.6 | 238.50 | $143.10 |
| 8/1/2013 | 7 | Email correspondence with Committee and C&S re: GOB sale status | BWD | 0.3 | 238.50 | $71.55 |
| 8/1/2013 | 3 | Calls with J. Skousen re: meeting with Committee and status of Meridian property litigation | BWD | 0.4 | 238.50 | $95.40 |
| 8/1/2013 | 1 | Reviewing amounts due to Cal-Maine | BWD | 0.4 | 238.50 | $95.40 |

| Date | | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2013 | 1 | Drafting statement for terminated employees re: company equipment | BWD | 0.2 | 238.50 | $47.70 |
| 8/1/2013 | 1 | Working on consigned goods and vendor equipment issues | BWD | 1.1 | 238.50 | $262.35 |
| 8/1/2013 | 3 | Call with L. Johnsey re: Red Mountain equipment | BWD | 0.2 | 238.50 | $47.70 |
| 8/1/2013 | 9 | Analysis re: CBA | HCH | 1.5 | 198.00 | $297.00 |
| 8/1/2013 | 5 | Memorandum to attorneys regarding hearing set on Request for Allowance and Payment of 503(b)(9) Admin Claim by Electronic Imaging Services dba Vestcom Retail | MS1 | 0.1 | 162.00 | $16.20 |
| 8/1/2013 | 5 | Examine court notice setting hearing on Request for Allowance and Payment of 503(b)(9) Admin Claim by Electronic Imaging Services dba Vestcom Retail | MS1 | 0.1 | 162.00 | $16.20 |
| 8/1/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| 8/1/2013 | 2 | Finish drafting Certificate of Service for sale motion and submit to the court | MS1 | 0.4 | 162.00 | $64.80 |
| 8/1/2013 | 2 | Effectuate service of Certificate of Service for sale motion | MS1 | 0.2 | 162.00 | $32.40 |
| 8/2/2013 | 3 | Meet with client to go over status of latest issues being addressed and final prep for Committee meeting | DCC | 1.6 | 405.00 | $648.00 |
| 8/2/2013 | 3 | Correspond re: latest from GA Power | DCC | 0.1 | 405.00 | $40.50 |
| 8/2/2013 | 3 | Correspond with client re: accounting staff help | DCC | 0.4 | 405.00 | $162.00 |
| 8/2/2013 | 1 | Review 223 expenses if extend FFE auction | DCC | 0.3 | 405.00 | $121.50 |
| 8/2/2013 | 3 | Correspond with client re: Cal-Maine status | DCC | 0.3 | 405.00 | $121.50 |
| 8/2/2013 | 7 | Correspond re: bid process letter | DCC | 0.2 | 405.00 | $81.00 |
| 8/2/2013 | 3 | Call with team re: GOB agreements and license and permit language and follow-up correspondence re: same | DCC | 1.1 | 405.00 | $445.50 |
| 8/2/2013 | 3 | Call from Flowers Bakery atty re: employee issue | DCC | 0.3 | 405.00 | $121.50 |
| 8/2/2013 | 3 | Correspond re: delinquent tenant issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/2/2013 | 3 | Correspond re: moving inventory as necessary from stores beings sold or closed | DCC | 0.6 | 405.00 | $243.00 |
| 8/2/2013 | 4 | Review daily service level report | DCC | 0.2 | 405.00 | $81.00 |
| 8/2/2013 | 3 | Correspond with client and Cobb re: software problem with inventory reporting | DCC | 0.3 | 405.00 | $121.50 |
| 8/2/2013 | 3 | Committee meeting and follow-up discussion with team re: info need to get to Committee | DCC | 2.7 | 405.00 | $1,093.50 |
| 8/2/2013 | 1 | Review comments to DIP and Bid procedures from landlord counsel | DCC | 0.2 | 405.00 | $81.00 |
| 8/2/2013 | 3 | Preparation for and attend meeting with committee members | MPS | 5.0 | 360.00 | $1,800.00 |
| 8/2/2013 | 7 | Preparation for and call re: GOBS going concern sales | MPS | 0.6 | 360.00 | $216.00 |
| 8/2/2013 | 1 | Work re: utility adequate protection issues | MPS | 1.2 | 360.00 | $432.00 |
| 8/2/2013 | 1 | Work re: landlord comments to DIP and bidding procedures | MPS | 0.6 | 360.00 | $216.00 |
| 8/2/2013 | 1 | Work re: inquiries from creditors | MPS | 0.3 | 360.00 | $108.00 |
| 8/2/2013 | 1 | Work re: usage of permits by buyers | MPS | 0.4 | 360.00 | $144.00 |
| 8/2/2013 | 1 | Work re: egg shipment issues | MPS | 0.2 | 360.00 | $72.00 |
| 8/2/2013 | 4 | Review of communications from Committee re: DIP and bidding procedures | MPS | 0.2 | 360.00 | $72.00 |
| 8/2/2013 | 1 | Work re: continued supply issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/2/2013 | 3 | Meeting with D. Walker re: Enterprise issue | BWD | 0.4 | 238.50 | $95.40 |
| 8/2/2013 | 2 | Drafting Cal-Maine stipulation | BWD | 0.4 | 238.50 | $95.40 |

| Date | # Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/2/2013 | 1 Drafting letter to counsel for C&S re: supply | BWD | 0.6 | 238.50 | $143.10 |
| 8/2/2013 | 2 Revising motion to sell GOB stores | BWD | 1.1 | 238.50 | $262.35 |
| 8/2/2013 | 7 Reviewing letter purchase agreements | BWD | 0.8 | 238.50 | $190.80 |
| 8/2/2013 | 7 Conference call with CRO and Food Partners re: status of sale process | BWD | 0.5 | 238.50 | $119.25 |
| 8/2/2013 | 3 Correspondence with Committee re: consigned goods and equipment | BWD | 0.3 | 238.50 | $71.55 |
| 8/2/2013 | 3 Correspondence with counsels for vendors re: consigned goods and equipment | BWD | 0.6 | 238.50 | $143.10 |
| 8/2/2013 | 9 Analysis re: CBA and costs | HCH | 1.8 | 198.00 | $356.40 |
| 8/3/2013 | 7 Revise GOB LOI's | DCC | 1.8 | 405.00 | $729.00 |
| 8/3/2013 | 1 Revise draft process letter | DCC | 0.7 | 405.00 | $283.50 |
| 8/3/2013 | 7 Review of APAs and comment on issues | MPS | 1.1 | 360.00 | $396.00 |
| 8/3/2013 | 8 Work re: DIP and bidding procedures comments from third parties | MPS | 0.8 | 360.00 | $288.00 |
| 8/3/2013 | 4 Work re: review of status of open issues in case | MPS | 0.8 | 360.00 | $288.00 |
| 8/3/2013 | 7 Reviewing letter purchase agreements | BWD | 1.3 | 238.50 | $310.05 |
| 8/3/2013 | 7 Correspondence with Belle business and legal team re: comments to letter purchase agreements | BWD | 0.4 | 238.50 | $95.40 |
| 8/4/2013 | 9 Analysis of employee issues | RWF2 | 0.5 | 306.00 | $153.00 |
| 8/4/2013 | 7 Revise and correspond re: bid process letter | DCC | 0.5 | 405.00 | $202.50 |
| 8/4/2013 | 7 Work re: GOB purchase agreement issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/4/2013 | 7 Review of revised bid text | MPS | 0.2 | 360.00 | $72.00 |
| 8/4/2013 | 1 Work re: IT contract | MPS | 0.3 | 360.00 | $108.00 |
| 8/4/2013 | 7 Revising letter purchase agreements | BWD | 1.1 | 238.50 | $262.35 |
| 8/4/2013 | 7 Calls with J. Skousen re: purchase agreements | BWD | 0.3 | 238.50 | $71.55 |
| 8/5/2013 | 9 Work on various employment issues related to store closures and exchange e-mail correspondence and conference calls regarding same | KBM | 1.9 | 337.50 | $641.25 |
| 8/5/2013 | 9 Work on issues regarding WARN | KBM | 2.7 | 337.50 | $911.25 |
| 8/5/2013 | 9 Analysis regarding employment questions involved in STD, pension withdrawal and WARN | KBM | 1.0 | 337.50 | $337.50 |
| 8/5/2013 | 9 Analysis of issues for union and non-union employees | KBM | 1.5 | 337.50 | $506.25 |
| 8/5/2013 | 1 Review info related to tax returns | BAR | 0.1 | 382.50 | $38.25 |
| 8/5/2013 | 9 Analysis re: WARN Act notice | DMM | 0.3 | 382.50 | $114.75 |
| 8/5/2013 | 3 Call and correspond with Cobb re: DIP negotiations and bid procedures | DCC | 0.9 | 405.00 | $364.50 |
| 8/5/2013 | 3 Call and correspond with Committee counsel re: negotiations with C&S | DCC | 0.6 | 405.00 | $243.00 |
| 8/5/2013 | 7 Correspond re: form APA | DCC | 0.1 | 405.00 | $40.50 |
| 8/5/2013 | 3 Correspondence from Flowers counsel re: equipment | DCC | 0.1 | 405.00 | $40.50 |
| 8/5/2013 | 3 Calls and correspondence with client re: vendor equipment and leases and handling if same | DCC | 0.7 | 405.00 | $283.50 |
| 8/5/2013 | 4 Review status of Ms and AL litigation involving Belle | DCC | 0.4 | 405.00 | $162.00 |
| 8/5/2013 | 6 Call with Rainbow City landlord atty | DCC | 0.3 | 405.00 | $121.50 |
| 8/5/2013 | 6 Correspond with Athens landlord | DCC | 0.2 | 405.00 | $81.00 |
| 8/5/2013 | 4 Review Tifton offer and correspond re: same with client and Food Partners including inventory comment and issue | DCC | 1.2 | 405.00 | $486.00 |
| 8/5/2013 | 3 Call with James Floyd re: budget covenants | DCC | 0.4 | 405.00 | $162.00 |
| 8/5/2013 | 3 Correspond with Committee counsel re: Tifton offer and inventory | DCC | 0.2 | 405.00 | $81.00 |
| 8/5/2013 | 3 Correspond with Food Partners re: increases offer for Tifton | DCC | 0.2 | 405.00 | $81.00 |
| 8/5/2013 | 6 Review and correspond re: Decatur offer and call to landlord | DCC | 1.1 | 405.00 | $445.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/2013 | 6 Correspond and call with GOB landlords at 30, 141, and 362 | DCC | 0.8 | 405.00 | $324.00 |
| 8/5/2013 | 6 Call with client re: rent due at 362 | DCC | 0.2 | 405.00 | $81.00 |
| 8/5/2013 | 3 Correspond and calls with client re: budget issues and revised budget | DCC | 1.5 | 405.00 | $607.50 |
| 8/5/2013 | 3 Correspond with CRO re: various open bankruptcy issues | DCC | 0.8 | 405.00 | $324.00 |
| 8/5/2013 | 7 Correspond and review pics re: Georgia stores by potential buyer and call with client re: same | DCC | 0.7 | 405.00 | $283.50 |
| 8/5/2013 | 7 Email to Cobb re: potential Ga buyer and Tifton buyer comments and revised budget | DCC | 0.9 | 405.00 | $364.50 |
| 8/5/2013 | 3 Correspond and call re: Cal-Maine | DCC | 0.6 | 405.00 | $243.00 |
| 8/5/2013 | 7 Conference call to discuss GOB LOI and revised sale motion | DCC | 0.5 | 405.00 | $202.50 |
| 8/5/2013 | 7 Call with Matthew Morris re: store inventory and sale concerns and impact on potential our store prices | DCC | 0.3 | 405.00 | $121.50 |
| 8/5/2013 | 1 Insurance update | DCC | 0.1 | 405.00 | $40.50 |
| 8/5/2013 | 1 Revise draft press release and correspond with client re: same | DCC | 0.2 | 405.00 | $81.00 |
| 8/5/2013 | 7 Revise GOB sale motion | DCC | 0.4 | 405.00 | $162.00 |
| 8/5/2013 | 9 Correspond re: employees | DCC | 0.3 | 405.00 | $121.50 |
| 8/5/2013 | 8 Work re: final DIP and order | MPS | 1.7 | 360.00 | $612.00 |
| 8/5/2013 | 7 Work re: bidding procedures issues | MPS | 1.8 | 360.00 | $648.00 |
| 8/5/2013 | 1 Work re: CBA and successor clause | MPS | 0.8 | 360.00 | $288.00 |
| 8/5/2013 | 1 Work re: consigned equipment issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/5/2013 | 7 Work re: GOB going concern sales | MPS | 1.2 | 360.00 | $432.00 |
| 8/5/2013 | 1 Work re: utility adequate assurance requests | MPS | 0.7 | 360.00 | $252.00 |
| 8/5/2013 | 6 Work re: landlord rejection claim waiver issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/5/2013 | 1 Work re: supply to store issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/5/2013 | 7 Work re: Belle sale process letter, bid form, etc | MPS | 1.0 | 360.00 | $360.00 |
| 8/5/2013 | 7 Draft purchase agreement | NMO | 5.6 | 337.50 | $1,890.00 |
| 8/5/2013 | 7 Revising letter purchase agreements | BWD | 2.8 | 238.50 | $667.80 |
| 8/5/2013 | 7 Correspondence with Belle business and legal team re: purchase agreements for GOB stores | BWD | 1.2 | 238.50 | $286.20 |
| 8/5/2013 | 3 Call with J. Skousen and S. Bayne re: various case issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/5/2013 | 1 Working on Cal-Maine stipulation | BWD | 0.5 | 238.50 | $119.25 |
| 8/5/2013 | 3 Calls with R. Holladay re: Cal-Maine stipulation | BWD | 0.5 | 238.50 | $119.25 |
| 8/5/2013 | 7 Correspondence with J. Skousen re: purchase agreements | BWD | 0.5 | 238.50 | $119.25 |
| 8/5/2013 | 2 Drafting motion for determination hearing on Baldwin EMC request for adequate assurance | BWD | 0.7 | 238.50 | $166.95 |
| 8/5/2013 | 7 Drafting motion to approve sale of GOB stores | BWD | 1.4 | 238.50 | $333.90 |
| 8/5/2013 | 6 Revising motion to reject GOB store leases | BWD | 0.3 | 238.50 | $71.55 |
| 8/5/2013 | 6 Revising proposed order on motion to reject GOB store leases | BWD | 0.2 | 238.50 | $47.70 |
| 8/5/2013 | 1 Working on consigned goods and equipment issue | BWD | 0.9 | 238.50 | $214.65 |
| 8/5/2013 | 2 Drafting motion to establish procedures for returning consigned goods and equipment | BWD | 1.7 | 238.50 | $405.45 |
| 8/5/2013 | 3 Correspondence with counsel for C&S re: purchase agreements and various motions | BWD | 0.7 | 238.50 | $166.95 |
| 8/5/2013 | 6 Memorandum to C. Carson regarding appearances made on behalf of landlords | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 8/5/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| 8/5/2013 | 2 | Work on Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Baldwin EMC | MS1 | 0.6 | 162.00 | $97.20 |
| 8/5/2013 | 2 | Prepare certificate of service as well as exhibit to Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Baldwin EMC | MS1 | 0.3 | 162.00 | $48.60 |
| 8/5/2013 | 2 | Effectuate service of Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Baldwin EMC | MS1 | 0.3 | 162.00 | $48.60 |
| 8/6/2013 | 9 | Work on issues regarding bump and roll process in stores | KBM | 1.5 | 337.50 | $506.25 |
| 8/6/2013 | 3 | Conference call regarding store closures | KBM | 1.2 | 337.50 | $405.00 |
| 8/6/2013 | 9 | Analysis regarding employee benefits | RWF2 | 0.4 | 306.00 | $122.40 |
| 8/6/2013 | 9 | Analysis re: bumping and rolling rights. | DMM | 0.3 | 382.50 | $114.75 |
| 8/6/2013 | 8 | Belle: review revised DIP budget | DCC | 0.8 | 405.00 | $324.00 |
| 8/6/2013 | 3 | Calls and correspond with client re: revised budget and reasons for additional ask and begin discussions of strategy to increase sales | DCC | 2.2 | 405.00 | $891.00 |
| 8/6/2013 | 3 | Correspond re: Union correspondence and recap to Jeff White | DCC | 0.3 | 405.00 | $121.50 |
| 8/6/2013 | 6 | Calls and correspond with landlords and Skousen re: lease issues | DCC | 0.9 | 405.00 | $364.50 |
| 8/6/2013 | 6 | Call with Food Partners and correspond with Cobb re: landlords at auction | DCC | 0.4 | 405.00 | $162.00 |
| 8/6/2013 | 8 | Call with Committee counsel re: DIP and bid procedures | DCC | 0.4 | 405.00 | $162.00 |
| 8/6/2013 | 2 | Review drafts of DIP and Bid Procedures and draft comments to same | DCC | 1.8 | 405.00 | $729.00 |
| 8/6/2013 | 3 | Call with Jette and Scott Bayne re: out of stocks and supply issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/6/2013 | 1 | Review info re: out of stocks and related issues | DCC | 0.3 | 405.00 | $121.50 |
| 8/6/2013 | 3 | Call with client team to go over status of open issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/6/2013 | 7 | Revise GOB sale motion | DCC | 0.6 | 405.00 | $243.00 |
| 8/6/2013 | 9 | Review Union objection and correspond with Cobb re: response | DCC | 0.7 | 405.00 | $283.50 |
| 8/6/2013 | 3 | Correspond with client re: 223 and 8/31 exit | DCC | 0.1 | 405.00 | $40.50 |
| 8/6/2013 | 9 | Call with Union attorney re: check issue | DCC | 0.3 | 405.00 | $121.50 |
| 8/6/2013 | 1 | Check status of insurance issues | DCC | 0.1 | 405.00 | $40.50 |
| 8/6/2013 | 3 | Call with Bill White atty re: activity in case | DCC | 0.2 | 405.00 | $81.00 |
| 8/6/2013 | 7 | Work re: bidding procedures issues | MPS | 1.8 | 360.00 | $648.00 |
| 8/6/2013 | 8 | Work re: final DIP and related issues including budget | MPS | 2.8 | 360.00 | $1,008.00 |
| 8/6/2013 | 1 | Work re: utility adequate assurance requests | MPS | 0.6 | 360.00 | $216.00 |
| 8/6/2013 | 9 | Work re: security guard issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/6/2013 | 9 | Work re: union bump and roll issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/6/2013 | 1 | Work re: D&O insurance issues | MPS | 1.0 | 360.00 | $360.00 |
| 8/6/2013 | 7 | Revising letter purchase agreements | BWD | 2.1 | 238.50 | $500.85 |
| 8/6/2013 | 3 | Correspondence with Belle business and legal team re: status of case issues | BWD | 1.2 | 238.50 | $286.20 |
| 8/6/2013 | 1 | Reviewing Cal-Maine invoices | BWD | 0.8 | 238.50 | $190.80 |
| 8/6/2013 | 3 | Correspondence with A. Gray re: Baldwin EMC request for adequate assurance | BWD | 0.5 | 238.50 | $119.25 |

| Date | | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/6/2013 | 7 | Revising motion to approve sale of GOB stores | BWD | 0.8 | 238.50 | $190.80 |
| 8/6/2013 | 7 | Drafting order on motion to approve sale of GOB stores | BWD | 1.7 | 238.50 | $405.45 |
| 8/6/2013 | 7 | Correspondence with counsel for C&S and counsel for Committee re: motion to sell GOB stores | BWD | 0.7 | 238.50 | $166.95 |
| 8/6/2013 | 2 | Drafting motion to establish procedures for returning consigned goods and equipment | BWD | 0.8 | 238.50 | $190.80 |
| 8/6/2013 | 6 | Correspondence with counsel for certain landlords re: sale process | BWD | 0.5 | 238.50 | $119.25 |
| 8/6/2013 | 6 | Call with counsel for Store Capital re: their lease | BWD | 0.5 | 238.50 | $119.25 |
| 8/6/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/6/2013 | 7 | Work on motion for sale of seven stores | MS1 | 1.4 | 162.00 | $226.80 |
| 8/6/2013 | 7 | Work on exhibits to motion for sale of seven stores | MS1 | 0.8 | 162.00 | $129.60 |
| 8/6/2013 | 5 | Memoranda to attorneys regarding hearing set on objection by Saraland Loop Road, LLC to sale motion, Objection by Lessors to sale motion, Committee's Application to Employ CohnReznick, LLP as Financial Advisors, Debtor's Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Baldwin EMC and Motion for relief from stay by Thomas Dudley | MS1 | 0.3 | 162.00 | $48.60 |
| 8/6/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 8/7/2013 | 9 | Conference call regarding status update and evaluation of various employment issues | KBM | 1.0 | 337.50 | $337.50 |
| 8/7/2013 | 9 | Conference call with client regarding wages | KBM | 0.9 | 337.50 | $303.75 |
| 8/7/2013 | 9 | Review and analysis re: wages | KBM | 1.9 | 337.50 | $641.25 |
| 8/7/2013 | 9 | Analysis re: priority status of claims | KBM | 3.7 | 337.50 | $1,248.75 |
| 8/7/2013 | 9 | Exchange e-mail correspondence regarding bump and roll procedures for GOB stores and work on issues regarding same | KBM | 1.0 | 337.50 | $337.50 |
| 8/7/2013 | 9 | Correspondence Jake Skousen regarding employees | KBM | 0.6 | 337.50 | $202.50 |
| 8/7/2013 | 9 | Analysis re: pay issues | RWF2 | 7.9 | 306.00 | $2,417.40 |
| 8/7/2013 | 7 | Calls and meet with AWG attorney to go over bid procedures concerns/issues | DCC | 1.8 | 405.00 | $729.00 |
| 8/7/2013 | 7 | Correspond re: employee interested in bidding on stores in Mobile | DCC | 0.2 | 405.00 | $81.00 |
| 8/7/2013 | 6 | Correspond re: landlord attending auction | DCC | 0.1 | 405.00 | $40.50 |
| 8/7/2013 | 9 | Call and correspond with Union atty re: GOB hearing and objection | DCC | 0.3 | 405.00 | $121.50 |
| 8/7/2013 | 8 | Correspond with Ace atty re: DIP hearing | DCC | 0.2 | 405.00 | $81.00 |
| 8/7/2013 | 3 | Correspond with Dick Walker re: monthly reports | DCC | 0.2 | 405.00 | $81.00 |
| 8/7/2013 | 9 | Work on employee issues and call with client re: same | DCC | 2.1 | 405.00 | $850.50 |
| 8/7/2013 | 3 | Correspond and call with Western Union re: status of case | DCC | 0.3 | 405.00 | $121.50 |
| 8/7/2013 | 3 | Review latest budget and bridge of same prepared by CRO | DCC | 0.7 | 405.00 | $283.50 |
| 8/7/2013 | 3 | Meeting, calls and correspondence with client, C&S and Committee to negotiate DIP terms and Bid Procedures | DCC | 6.4 | 405.00 | $2,592.00 |
| 8/7/2013 | 3 | Preparation for and call with insurance broker | MPS | 0.7 | 360.00 | $252.00 |
| 8/7/2013 | 3 | Preparation for and attend status call | MPS | 0.5 | 360.00 | $180.00 |
| 8/7/2013 | 1 | Work re: adequate protection payments for utilities | MPS | 0.4 | 360.00 | $144.00 |
| 8/7/2013 | 8 | Work re: DIP and bidding procedures objections | MPS | 0.6 | 360.00 | $216.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/7/2013 | 9 Work re: employee and union issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/7/2013 | 8 Review of revised budgets and related revised DIP document | MPS | 0.5 | 360.00 | $180.00 |
| 8/7/2013 | 7 Work re: Bill Heard bid procedures | MPS | 0.3 | 360.00 | $108.00 |
| 8/7/2013 | 3 Correspondence with equipment vendors re: status of their equipment | BWD | 0.7 | 238.50 | $166.95 |
| 8/7/2013 | 3 Calls with counsel for Decatur Coca-Cola re: its objection and motion for relief from stay | BWD | 0.6 | 238.50 | $143.10 |
| 8/7/2013 | 6 Drafting stipulation for waiver of damages to landlords | BWD | 0.5 | 238.50 | $119.25 |
| 8/7/2013 | 7 Reviewing objections to motion to sell and bidding procedures | BWD | 1.3 | 238.50 | $310.05 |
| 8/7/2013 | 2 Drafting response to Union objection to motion to sell | BWD | 0.9 | 238.50 | $214.65 |
| 8/7/2013 | 7 Calls with M. Morris re: status of purchase agreements and other sale issues | BWD | 0.9 | 238.50 | $214.65 |
| 8/7/2013 | 1 Reviewing Cal-Maine invoices and Belle Foods statement of same | BWD | 0.5 | 238.50 | $119.25 |
| 8/7/2013 | 3 Correspondence with R. Holladay re: Cal-Maine stipulation | BWD | 0.2 | 238.50 | $47.70 |
| 8/7/2013 | 3 Drafting order on GOB sale motion | BWD | 0.8 | 238.50 | $190.80 |
| 8/7/2013 | 8 Reviewing revised DIP term sheet and final order | BWD | 1.2 | 238.50 | $286.20 |
| 8/7/2013 | 7 Reviewing revised bidding procedures | BWD | 0.5 | 238.50 | $119.25 |
| 8/7/2013 | 3 Calls with Judge Caddell's chambers re: hearing | BWD | 0.4 | 238.50 | $95.40 |
| 8/7/2013 | 3 Drafting email to master service list re: rescheduling of hearing | BWD | 0.3 | 238.50 | $71.55 |
| 8/7/2013 | 6 Calls with David Boyette re: landlord objection and timing of hearing | BWD | 0.3 | 238.50 | $71.55 |
| 8/7/2013 | 9 Analysis re: various employee issues | HCH | 4.3 | 198.00 | $851.40 |
| 8/7/2013 | 7 Work on service list of lessors for motion for sale of seven stores | MS1 | 0.5 | 162.00 | $81.00 |
| 8/7/2013 | 7 Draft certificate of service for motion for sale of seven stores | MS1 | 0.6 | 162.00 | $97.20 |
| 8/7/2013 | 7 Electronically file certificate of service for motion for sale of seven stores | MS1 | 0.3 | 162.00 | $48.60 |
| 8/7/2013 | 7 Effectuate service of motion for sale of seven stores | MS1 | 0.3 | 162.00 | $48.60 |
| 8/7/2013 | 3 Email correspondence with B. White regarding change email address for serving pleadings | MS1 | 0.1 | 162.00 | $16.20 |
| 8/7/2013 | 8 Draft certificate of service including service list for DIP motion, DIP order and notice of hearing on DIP motion | MS1 | 0.9 | 162.00 | $145.80 |
| 8/7/2013 | 7 Draft certificate of service including service list for sale motion for twelve stores | MS1 | 0.7 | 162.00 | $113.40 |
| 8/7/2013 | 2 Draft certificate of service including service list for application to employ Carl Marks Advisory Group LLC | MS1 | 0.6 | 162.00 | $97.20 |
| 8/7/2013 | 2 Electronically file certificate of service for motion for sale of twelve stores and application to employ Carl Marks Advisory Group LLC | MS1 | 0.2 | 162.00 | $32.40 |
| 8/7/2013 | 2 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 8/7/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/7/2013 | 5 Prepare index and notebook of matters being heard at 8/8 hearing | MS1 | 0.9 | 162.00 | $145.80 |
| 8/7/2013 | 4 Memoranda to B. Dorner regarding certificates of service on DIP motion, motion to sale seven stores, motion to sale twelve stores and application to employ, serving schedules and serving tax authorities | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2013 | 5 | Memoranda to attorneys regarding hearing set on RWDSU's objection to sale motion, AWG's objection to sale motion, Decatur Coca-Cola's objection to sale motion, Committee's objection to sale motion, Committee's objection to DIP motion and Debtor's motion for sale of seven stores | MS1 | 0.2 | 162.00 | $32.40 |
| 8/7/2013 | 3 | Telephone call from clerk of court regarding sale motion on seven stores | MS1 | 0.1 | 162.00 | $16.20 |
| 8/8/2013 | 9 | Review correspondence to prospective buyers related to collective bargaining agreement obligations and evaluate various provisions in connection with same | KBM | 1.3 | 337.50 | $438.75 |
| 8/8/2013 | 9 | Review memo and case law regarding priority status of claims and conference regarding same | KBM | 2.4 | 337.50 | $810.00 |
| 8/8/2013 | 9 | Telephone conference with Jake Skousen regarding WARN Act | KBM | 0.6 | 337.50 | $202.50 |
| 8/8/2013 | 9 | Work on issues regarding full-time - part-time arbitration | KBM | 1.4 | 337.50 | $472.50 |
| 8/8/2013 | 9 | Analysis re: employee classifications | RWF2 | 2.2 | 306.00 | $673.20 |
| 8/8/2013 | 8 | Meet with client to go over DIP and bid procedures issues | DCC | 0.8 | 405.00 | $324.00 |
| 8/8/2013 | 7 | Hearing on GOB sale motion | DCC | 0.6 | 405.00 | $243.00 |
| 8/8/2013 | 3 | Meet with C&S attys re: latest budget | DCC | 0.5 | 405.00 | $202.50 |
| 8/8/2013 | 7 | Call with Food Partners to go over timing issues with sale motion and status of GOB closing a timeline | DCC | 0.7 | 405.00 | $283.50 |
| 8/8/2013 | 1 | Meet with CRO to go over open issues relating to sales, budget and employee issues | DCC | 1.3 | 405.00 | $526.50 |
| 8/8/2013 | 7 | Call with AWG re: remaining unresolved objections to bid procedures | DCC | 0.7 | 405.00 | $283.50 |
| 8/8/2013 | 8 | Correspondence with Committee re: latest DIP draft | DCC | 0.4 | 405.00 | $162.00 |
| 8/8/2013 | 8 | Call with Committee and C&S to go over DIP and Bid Procedures | DCC | 0.8 | 405.00 | $324.00 |
| 8/8/2013 | 3 | Correspondence re: Ace objection and resolution of same | DCC | 0.3 | 405.00 | $121.50 |
| 8/8/2013 | 3 | Correspondence with C&S and store capital counsel re: Store Capital objection, resolution of some but not all issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/8/2013 | 8 | Look at final draft of DIP budget | DCC | 0.4 | 405.00 | $162.00 |
| 8/8/2013 | 6 | Correspond with landlord at 362 re: sale | DCC | 0.3 | 405.00 | $121.50 |
| 8/8/2013 | 8 | Review extension from C&S of Interim DIP | DCC | 0.1 | 405.00 | $40.50 |
| 8/8/2013 | 8 | Calls and correspondence with C&S and Committee re: supply assurances language in DIP | DCC | 0.6 | 405.00 | $243.00 |
| 8/8/2013 | 4 | Review bar date motion by BA | DCC | 0.1 | 405.00 | $40.50 |
| 8/8/2013 | 1 | Update on insurance extension issues | DCC | 0.4 | 405.00 | $162.00 |
| 8/8/2013 | 3 | Correspond re: sale of items in ordinary course | DCC | 0.2 | 405.00 | $81.00 |
| 8/8/2013 | 8 | Review of latest draft of DIP order | DCC | 0.5 | 405.00 | $202.50 |
| 8/8/2013 | 1 | Review affidavit for employees to sign re: Company property | DCC | 0.1 | 405.00 | $40.50 |
| 8/8/2013 | 1 | Review rejection damages waiver and status of negotiations | DCC | 0.3 | 405.00 | $121.50 |
| 8/8/2013 | 1 | Review issue re: GOB Order | DCC | 0.2 | 405.00 | $81.00 |
| 8/8/2013 | 8 | Work re: finalization of final DIP | MPS | 3.8 | 360.00 | $1,368.00 |
| 8/8/2013 | 7 | Work re: finalization of bidding procedures, etc. | MPS | 2.8 | 360.00 | $1,008.00 |
| 8/8/2013 | 7 | Work re: GOB store closing sales | MPS | 1.2 | 360.00 | $432.00 |
| 8/8/2013 | 1 | Preparation for and call with ACE and broker re: insurance extension | MPS | 0.6 | 360.00 | $216.00 |
| 8/8/2013 | 1 | Work re: extension of insurance coverage | MPS | 1.2 | 360.00 | $432.00 |
| 8/8/2013 | 9 | Work re: PTO claim issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/8/2013 | 6 | Work re: executory contract issues | MPS | 0.5 | 360.00 | $180.00 |

| Date | Description | Atty | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 8/8/2013 | 1 Work re: Hilco liquidation issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/8/2013 | 7 Begin work on closing issues for stores | NMO | 1.4 | 337.50 | $472.50 |
| 8/8/2013 | 7 review contracts concerning same | NMO | 1.6 | 337.50 | $540.00 |
| 8/8/2013 | 7 Reviewing executed purchase agreements and lease amendments for GOB stores | BWD | 0.4 | 238.50 | $95.40 |
| 8/8/2013 | 6 Drafting stipulations for waiver of damages from landlords | BWD | 0.8 | 238.50 | $190.80 |
| 8/8/2013 | 1 Reviewing and reconciling Cal-Maine invoices for purposes of settlement with Cal-Maine | BWD | 1.4 | 238.50 | $333.90 |
| 8/8/2013 | 7 Attending telephonic hearing on motion to sell 7 stores | BWD | 0.4 | 238.50 | $95.40 |
| 8/8/2013 | 7 Working on press release re: sale of stores | BWD | 0.5 | 238.50 | $119.25 |
| 8/8/2013 | 8 Working on final DIP Order and Amended DIP Term Sheet | BWD | 1.4 | 238.50 | $333.90 |
| 8/8/2013 | 7 Working on final bid procedures | BWD | 1.2 | 238.50 | $286.20 |
| 8/8/2013 | 7 Revising order approving sale of 7 stores | BWD | 1.1 | 238.50 | $262.35 |
| 8/8/2013 | 7 Working on escrow agreements for sale of stores | BWD | 1.5 | 238.50 | $357.75 |
| 8/8/2013 | 3 Correspondence with A. Gray re: Baldwin EMC agreement | BWD | 0.2 | 238.50 | $47.70 |
| 8/8/2013 | 7 Working on letter to buyers re: union contract | BWD | 0.6 | 238.50 | $143.10 |
| 8/8/2013 | 7 Correspondence with R. Cobb and L. Peters re: STORE Belle language in order approving bid procedures | BWD | 0.4 | 238.50 | $95.40 |
| 8/8/2013 | 9 Analysis regarding pay and priority under bankruptcy code | HCH | 0.2 | 198.00 | $39.60 |
| 8/8/2013 | 2 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 8/8/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/8/2013 | 5 Update index and notebook of matters being heard at 8/9 hearing | MS1 | 0.5 | 162.00 | $81.00 |
| 8/8/2013 | 7 Begin drafting Bill of Sale, Assignment and Closing Statement for multiple locations | MW1 | 3.3 | 157.50 | $519.75 |
| 8/9/2013 | 9 Telephone conference with Jake Skousen regarding correspondence and terminations | KBM | 1.0 | 337.50 | $337.50 |
| 8/9/2013 | 1 Belle: review press release and discuss with client | DCC | 0.3 | 405.00 | $121.50 |
| 8/9/2013 | 8 Correspondence re: ACE objections to DIP Order and resolution re: same | DCC | 0.2 | 405.00 | $81.00 |
| 8/9/2013 | 5 Prep for hearing | DCC | 1.3 | 405.00 | $526.50 |
| 8/9/2013 | 5 Hearing on DIP and Bid Procedures | DCC | 1.8 | 405.00 | $729.00 |
| 8/9/2013 | 3 Correspond and calls re: GOB inventory count, claims and escrow agreement | DCC | 2.9 | 405.00 | $1,174.50 |
| 8/9/2013 | 1 Review, revisions, calls, and correspond re: Orders re: DIP and Bid Procedures | DCC | 1.9 | 405.00 | $769.50 |
| 8/9/2013 | 3 Correspond and calls with client and White atty re: Note and demand letter to Bill White | DCC | 1.4 | 405.00 | $567.00 |
| 8/9/2013 | 5 Attend hearing on DIP motion and bid procedures and follow up work in connection with same | MPS | 5.5 | 360.00 | $1,980.00 |
| 8/9/2013 | 2 Work re: orders on granted motions | MPS | 0.8 | 360.00 | $288.00 |
| 8/9/2013 | 7 Work re: closing of GOB store sales | MPS | 0.7 | 360.00 | $252.00 |
| 8/9/2013 | 1 Work re: inventory calculation issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/9/2013 | 6 Work re: landlord cure issue | MPS | 0.4 | 360.00 | $144.00 |

| Date | | Description | Init | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 8/9/2013 | 7 | Begin preparation for store closings | NMO | 0.4 | 337.50 | $135.00 |
| 8/9/2013 | 7 | Review executed agreements concerning same | NMO | 0.8 | 337.50 | $270.00 |
| 8/9/2013 | 7 | Begin preparing closing documents concerning same | NMO | 2.3 | 337.50 | $776.25 |
| 8/9/2013 | 5 | Preparing for and attending hearing on debtor in possession financing and bid procedures | BWD | 6.2 | 238.50 | $1,478.70 |
| 8/9/2013 | 8 | Drafting final order on DIP financing | BWD | 1.2 | 238.50 | $286.20 |
| 8/9/2013 | 7 | Drafting order establishing bid procedures | BWD | 1.3 | 238.50 | $310.05 |
| 8/9/2013 | 3 | Correspondence with counsel for C&S, counsel for Committee and counsel for AWG re: orders to be submitted to the court | BWD | 0.8 | 238.50 | $190.80 |
| 8/9/2013 | 3 | Correspondence with notice parties re: proposed orders | BWD | 0.5 | 238.50 | $119.25 |
| 8/9/2013 | 7 | Working on closing documents for sale of seven stores | BWD | 1.7 | 238.50 | $405.45 |
| 8/9/2013 | 7 | Working on escrow agreements for sale of seven stores | BWD | 0.8 | 238.50 | $190.80 |
| 8/9/2013 | 7 | Correspondence with escrow agent re: escrow agreements | BWD | 0.5 | 238.50 | $119.25 |
| 8/9/2013 | 7 | Working on order approving sales of seven stores | BWD | 0.4 | 238.50 | $95.40 |
| 8/9/2013 | 7 | Call with lender for buyer of Stores 61 and 362 re: the closing of those sales | BWD | 0.3 | 238.50 | $71.55 |
| 8/9/2013 | 4 | Retrieve court docket and examine new court filings for deadlines and hearings | MS1 | 0.5 | 162.00 | $81.00 |
| 8/9/2013 | 5 | Memoranda to attorneys regarding hearing set on Decatur Coca-Cola's objection to sale motion and motion for relief from stay and deadline to file objection to the bankruptcy administrator's motion to set claims bar date | MS1 | 0.2 | 162.00 | $32.40 |
| 8/9/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.4 | 162.00 | $64.80 |
| 8/9/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/9/2013 | 7 | Email all counsel regarding redline copy of bid procedures | MS1 | 0.2 | 162.00 | $32.40 |
| 8/9/2013 | 7 | Submit proposed order approve sale of seven stores to judge | MS1 | 0.1 | 162.00 | $16.20 |
| 8/9/2013 | 7 | Continue drafting Bill of Sale, Assignment and Closing Statement for multiple locations | MW1 | 3.1 | 157.50 | $488.25 |
| 8/10/2013 | 3 | Prepare email to Cobb and Committee re: issues | DCC | 1.8 | 405.00 | $729.00 |
| 8/10/2013 | 3 | Correspond and review re: open issues with client team | DCC | 1.7 | 405.00 | $688.50 |
| 8/10/2013 | 3 | Work re: draft email to committee and lender re: status | MPS | 0.4 | 360.00 | $144.00 |
| 8/10/2013 | 3 | Work re: reviewing status of open items in case | MPS | 0.5 | 360.00 | $180.00 |
| 8/10/2013 | 1 | Work re: draft demand note to White | MPS | 0.3 | 360.00 | $108.00 |
| 8/10/2013 | 2 | Work re: draft motion on equipment | MPS | 0.3 | 360.00 | $108.00 |
| 8/10/2013 | 7 | Revising escrow agreements for sale of seven stores | BWD | 1.5 | 238.50 | $357.75 |
| 8/10/2013 | 3 | Reviewing emails to Committee and Secured Lenders re: open issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/11/2013 | 3 | Prepare update to Committee and C&S and correspond with client re: same | DCC | 1.3 | 405.00 | $526.50 |
| 8/11/2013 | 2 | Revise motions (claims bar date, lease rejection, extend time to file MOR, vendor procedures) | DCC | 1.6 | 405.00 | $648.00 |
| 8/11/2013 | 7 | Review status of APA's, closings and escrows | DCC | 0.9 | 405.00 | $364.50 |
| 8/11/2013 | 3 | Revise demand letter to Bill White and correspond with his atty re: same | DCC | 0.8 | 405.00 | $324.00 |
| 8/11/2013 | 1 | Go over status of insurance and utility issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/11/2013 | 3 | Meeting re: status of various issues in case | MPS | 0.8 | 360.00 | $288.00 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2013 | 2 | Work re: motions for 503(b)(9) bar date, compensation procedures and other motions | MPS | 1.4 | 360.00 | $504.00 |
| 8/11/2013 | 1 | Work re: supply issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/11/2013 | 1 | Work re: utility adequate assurance issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/11/2013 | 9 | Work re: continued WARN analysis | MPS | 0.3 | 360.00 | $108.00 |
| 8/11/2013 | 1 | Work re: sale closing issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/11/2013 | 2 | Drafting motion and order establishing procedures for compensation of professionals | BWD | 0.6 | 238.50 | $143.10 |
| 8/11/2013 | 2 | Drafting motion and order establishing procedures for 503(b)(9) claims | BWD | 0.5 | 238.50 | $119.25 |
| 8/11/2013 | 2 | Drafting motion and order procedures for return of consigned goods and equipment | BWD | 0.7 | 238.50 | $166.95 |
| 8/11/2013 | 6 | Revising motion and order for rejection of leases | BWD | 0.3 | 238.50 | $71.55 |
| 8/11/2013 | 2 | Drafting motion to sell personal property | BWD | 1.2 | 238.50 | $286.20 |
| 8/11/2013 | 2 | Drafting motion to extend time to file monthly operating reports | BWD | 0.7 | 238.50 | $166.95 |
| 8/11/2013 | 3 | Meeting with Belle team to discuss status of case and next actions | BWD | 0.9 | 238.50 | $214.65 |
| 8/11/2013 | 7 | Correspondence with escrow agent re: purchase agreements | BWD | 0.3 | 238.50 | $71.55 |
| 8/11/2013 | 7 | Working on escrow agreements and closing documents for Stores 61 and 362 | BWD | 1.5 | 238.50 | $357.75 |
| 8/12/2013 | 9 | Telephone conference with Jerry Rice regarding bump and roll process and WARN | KBM | 2.1 | 337.50 | $708.75 |
| 8/12/2013 | 9 | Analysis regarding WARN issue | KBM | 1.2 | 337.50 | $405.00 |
| 8/12/2013 | 3 | Conference call with J. Skousen, J. Campbell and D. Walker re: Belle Foods tax returns, etc. | BAR | 0.4 | 382.50 | $153.00 |
| 8/12/2013 | 3 | Continue conference call with the addition of B. White to discuss tax return preparation | BAR | 0.2 | 382.50 | $76.50 |
| 8/12/2013 | 3 | Review email from J. Skousen re: property tax issues, etc. | BAR | 0.2 | 382.50 | $76.50 |
| 8/12/2013 | 3 | Correspond with C&S atty re: motions and orders | DCC | 0.3 | 405.00 | $121.50 |
| 8/12/2013 | 2 | Revise motions and orders | DCC | 3.3 | 405.00 | $1,336.50 |
| 8/12/2013 | 3 | Correspond with Bill White atty re: demand letter | DCC | 0.2 | 405.00 | $81.00 |
| 8/12/2013 | 3 | Call with client re: tax returns | DCC | 1.5 | 405.00 | $607.50 |
| 8/12/2013 | 3 | Call with Cobb re: issues raised in email to him on 8/11 | DCC | 0.4 | 405.00 | $162.00 |
| 8/12/2013 | 3 | Correspond with Food Partners re: data room request | DCC | 0.2 | 405.00 | $81.00 |
| 8/12/2013 | 3 | Correspond re: monthly operating reports and info sharing with Committee | DCC | 0.4 | 405.00 | $162.00 |
| 8/12/2013 | 3 | Correspond re: tax returns and potential accountants | DCC | 0.2 | 405.00 | $81.00 |
| 8/12/2013 | 3 | Call with Jette to go over status of issues and 341 meeting and follow up correspondence related thereto | DCC | 1.0 | 405.00 | $405.00 |
| 8/12/2013 | 3 | Correspond and calls re: GOB closings | DCC | 0.9 | 405.00 | $364.50 |
| 8/12/2013 | 6 | Review store capital lease and discuss same with James Floyd | DCC | 1.2 | 405.00 | $486.00 |
| 8/12/2013 | 6 | Review lease provision issue raised by AWG | DCC | 0.6 | 405.00 | $243.00 |
| 8/12/2013 | 8 | Work re: DIP budget issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/12/2013 | 2 | Work re: various motions to be filed with court | MPS | 0.7 | 360.00 | $252.00 |
| 8/12/2013 | 1 | Work re: Belle Tax issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/12/2013 | 1 | Work re: MOR reporting extension | MPS | 0.7 | 360.00 | $252.00 |
| 8/12/2013 | 3 | Preparation for and attend status call with company | MPS | 0.4 | 360.00 | $144.00 |
| 8/12/2013 | 3 | Preparation for and attend call with BCBS | MPS | 0.5 | 360.00 | $180.00 |

| Date | Description | Init | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 8/12/2013 | 7 Work re: closing of GOB store sales | MPS | 1.2 | 360.00 | $432.00 |
| 8/12/2013 | 7 Work re: sale of real property | MPS | 1.1 | 360.00 | $396.00 |
| 8/12/2013 | 5 Work re: preparation for 341 meeting | MPS | 1.2 | 360.00 | $432.00 |
| 8/12/2013 | 1 Work re: utility company adequate assurance | MPS | 0.7 | 360.00 | $252.00 |
| 8/12/2013 | 6 Work re: executory contract issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/12/2013 | 1 Work re: supplemental order on insurance | MPS | 0.4 | 360.00 | $144.00 |
| 8/12/2013 | 7 Work re: 44 store sale process | MPS | 0.3 | 360.00 | $108.00 |
| 8/12/2013 | 9 Work re: WARN analysis | MPS | 0.5 | 360.00 | $180.00 |
| 8/12/2013 | 7 Continue working on sales of 7 locations and draft closing documents concerning same | NMO | 2.0 | 337.50 | $675.00 |
| 8/12/2013 | 6 Review lease agreements concerning same | NMO | 0.8 | 337.50 | $270.00 |
| 8/12/2013 | 6 Conference call with broker re: same | NMO | 0.6 | 337.50 | $202.50 |
| 8/12/2013 | 6 Review lease payment information | NMO | 0.9 | 337.50 | $303.75 |
| 8/12/2013 | 7 Working on closing documents for Stores 61 and 362 | BWD | 2.8 | 238.50 | $667.80 |
| 8/12/2013 | 2 Revising motion and order establishing compensation procedures for professionals | BWD | 0.9 | 238.50 | $214.65 |
| 8/12/2013 | 2 Revising motion and order establishing procedures for returning consigned goods and equipment | BWD | 1.2 | 238.50 | $286.20 |
| 8/12/2013 | 6 Revising motion and order on rejection of leases | BWD | 0.9 | 238.50 | $214.65 |
| 8/12/2013 | 7 Drafting motion to sell personal property and order thereon | BWD | 1.6 | 238.50 | $381.60 |
| 8/12/2013 | 2 Revising motion and order to establishing procedures for 503(b)(9) claims | BWD | 1.3 | 238.50 | $310.05 |
| 8/12/2013 | 3 Working on letter to C&S re: supply issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/12/2013 | 3 Correspondence with counsel for C&S and counsel for Committee re: motions to be filed | BWD | 1.5 | 238.50 | $357.75 |
| 8/12/2013 | 3 Call with Court re: orders on DIP and bid procedures | BWD | 0.2 | 238.50 | $47.70 |
| 8/12/2013 | 2 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.5 | 162.00 | $81.00 |
| 8/12/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.6 | 162.00 | $97.20 |
| 8/12/2013 | 4 Memorandum to attorneys regarding motion regarding rejecting real property leases, motion regarding compensation procedures, motion regarding procedures for return of consigned goods and hearing on sale motion regarding forty-four stores | MS1 | 0.2 | 162.00 | $32.40 |
| 8/12/2013 | 2 Work on service list for motion regarding rejecting real property leases | MS1 | 0.4 | 162.00 | $64.80 |
| 8/12/2013 | 6 Work on Debtor's Motion for an Order (I) Approving Rejection of Certain Nonresidential Real Property Leases and (II) Setting a Bar Date for Lease Rejection Damage Claims as well as exhibits to the motion | MS1 | 0.4 | 162.00 | $64.80 |
| 8/12/2013 | 6 Electronically file the motion regarding rejecting real property leases | MS1 | 0.3 | 162.00 | $48.60 |
| 8/12/2013 | 2 Work on Debtor's Motion to Approve Compensation Procedures for Professionals as well as exhibit to the motion | MS1 | 0.4 | 162.00 | $64.80 |
| 8/12/2013 | 2 Electronically file the motion regarding compensation procedures | MS1 | 0.3 | 162.00 | $48.60 |
| 8/12/2013 | 2 Work on Motion for an Order Providing for the Establishment of Procedures for Addressing the Return of Consigned Goods and Equipment as well as exhibits to the motion | MS1 | 0.4 | 162.00 | $64.80 |

| Date | | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2013 | 2 | Electronically file the motion regarding procedures for return of consigned goods | MS1 | 0.3 | 162.00 | $48.60 |
| 8/12/2013 | 2 | Effectuate service of motion regarding rejecting real property leases, motion regarding compensation procedures and motion regarding procedures for return of consigned goods | MS1 | 0.3 | 162.00 | $48.60 |
| 8/12/2013 | 7 | Continue drafting Bill of Sale, Assignment and Closing Statement for multiple locations | MW1 | 4.2 | 157.50 | $661.50 |
| 8/13/2013 | 9 | Receipt/review information re: WARN | KBM | 1.7 | 337.50 | $573.75 |
| 8/13/2013 | 1 | Review email from J. Skousen re: follow-up on tax returns preparation and attached Certificate of Incumbency, etc. | BAR | 0.1 | 382.50 | $38.25 |
| 8/13/2013 | 7 | Review rent and cam info re: store closings liquor store lease info | DCC | 1.2 | 405.00 | $486.00 |
| 8/13/2013 | 1 | Review info re: Global Express request | DCC | 0.3 | 405.00 | $121.50 |
| 8/13/2013 | 3 | Calls with creditors re: leased and consigned equipment | DCC | 0.5 | 405.00 | $202.50 |
| 8/13/2013 | 7 | Check in GOB closings | DCC | 0.8 | 405.00 | $324.00 |
| 8/13/2013 | 3 | Call with Bill White re: van and review info re: same | DCC | 0.6 | 405.00 | $243.00 |
| 8/13/2013 | 3 | Correspond with Committee counsel re: Food Partners invoice | DCC | 0.3 | 405.00 | $121.50 |
| 8/13/2013 | 3 | Meet with James Floyd to go over sale process issues and lease issues | DCC | 1.7 | 405.00 | $688.50 |
| 8/13/2013 | 7 | Correspond with Committee re: motion to sell and call with Cobb re: same | DCC | 0.6 | 405.00 | $243.00 |
| 8/13/2013 | 3 | Review and correspond re: info to be added to 44 store sale data room | DCC | 0.9 | 405.00 | $364.50 |
| 8/13/2013 | 5 | Work re: preparation for 341 meeting and attend 341 meeting | MPS | 6.0 | 360.00 | $2,160.00 |
| 8/13/2013 | 1 | Work re: utility adequate assurance issues | MPS | 1.6 | 360.00 | $576.00 |
| 8/13/2013 | 7 | Work re: store sale closing issues | MPS | 0.7 | 360.00 | $252.00 |
| 8/13/2013 | 1 | Work re: issues with supply to stores | MPS | 0.4 | 360.00 | $144.00 |
| 8/13/2013 | 9 | Work re: potential WARN issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/13/2013 | 7 | Work re: sale of personal property issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/13/2013 | 1 | Work re: rental car lease issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/13/2013 | 7 | Work re: 44 store sale process issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/13/2013 | 7 | Draft closing documents for stores being sold | NMO | 2.8 | 337.50 | $945.00 |
| 8/13/2013 | 6 | Review vehicle leases to determine if there was any value in assuming the same | JHH | 1.2 | 270.00 | $324.00 |
| 8/13/2013 | 7 | Working on certificates of warranties for sales of stores 30, 141, 142, 233, and 750 | BWD | 0.8 | 238.50 | $190.80 |
| 8/13/2013 | 7 | Working on closing statements for sales of stores 30, 141, 142, 233, and 750 | BWD | 1.6 | 238.50 | $381.60 |
| 8/13/2013 | 7 | Working on bills of sale for sales of stores 30, 141, 142, 233, and 750 | BWD | 1.1 | 238.50 | $262.35 |
| 8/13/2013 | 7 | Working on assumption and assignment agreements for sales of stores 30, 141, 142, 233, and 750 | BWD | 1.4 | 238.50 | $333.90 |
| 8/13/2013 | 3 | Correspondence with escrow agent, M. Otts, and lender for Greers re: closing of Stores 61 and 362 | BWD | 1.1 | 238.50 | $262.35 |
| 8/13/2013 | 7 | Working on closing documents for closings of Stores 61 and 362 | BWD | 1.7 | 238.50 | $405.45 |
| 8/13/2013 | 2 | Revising motion to set procedures for 503(b)(9) claims | BWD | 0.9 | 238.50 | $214.65 |
| 8/13/2013 | 2 | Revising order setting procedures for 503(b)(9) claims | BWD | 0.7 | 238.50 | $166.95 |
| 8/13/2013 | 2 | Revising motion to sell personal property | BWD | 1.1 | 238.50 | $262.35 |
| 8/13/2013 | 2 | Revising order on motion to sell personal property | BWD | 0.6 | 238.50 | $143.10 |
| 8/13/2013 | 3 | Drafting letter to C&S re: supply issues | BWD | 0.8 | 238.50 | $190.80 |

| Date | | Description | Staff | Hours | Rate | Amount |
|------|---|-------------|-------|-------|------|--------|
| 8/13/2013 | 3 | Correspondence with counsel for C&S and counsel for Committee re: motions to be filed | BWD | 1.2 | 238.50 | $286.20 |
| 8/13/2013 | 3 | Email correspondence with B. White regarding changing email address for J. White | MS1 | 0.2 | 162.00 | $32.40 |
| 8/13/2013 | 5 | Memorandum to attorneys regarding today's 341 meeting | MS1 | 0.1 | 162.00 | $16.20 |
| 8/13/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 8/13/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/13/2013 | 3 | Telephone calls from judge's clerk regarding 9/27 hearing and submitting proposed orders | MS1 | 0.1 | 162.00 | $16.20 |
| 8/13/2013 | 2 | Submit three proposed orders to judge | MS1 | 0.1 | 162.00 | $16.20 |
| 8/13/2013 | 3 | Email judge's clerk regarding 9/27 hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 8/13/2013 | 5 | Work on index and notebook of relevant documents needed for attorney review in preparation of today's 341 meeting | MS1 | 1.4 | 162.00 | $226.80 |
| 8/13/2013 | 7 | Examine Order (A) Approving Bid Procedures Relating to Sale of Certain of the Debtor's Assets; (B) Scheduling a Hearing to Consider the Sale; (C) Establishing Notice and Procedures Related to the Assumption and Assignment of Certain Contracts and Leases; and (D) Granting Related Relief | MS1 | 0.8 | 162.00 | $129.60 |
| 8/13/2013 | 7 | Memoranda to attorneys regarding numerous deadlines in the order approving bidding procedures | MS1 | 0.7 | 162.00 | $113.40 |
| 8/13/2013 | 7 | Examine Order Authorizing and Approving Debtor's (I) Sale of Certain Retail Stores Free and Clear of All Liens, Claims and Encumbrances Pursuant to Asset Purchase Agreements, (II) Assumption and Assignment of Certain Executory Contracts; (III) Rejection of a Real Property Lease; and (IV) Related Relief | MS1 | 0.5 | 162.00 | $81.00 |
| 8/13/2013 | 8 | Begin examining Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364 and 507 (A) Authorizing PostPetition Financing, (B) Authorizing Use of Cash Collateral, (C) Granting Adequate Protection, and (D) Granting Related Relief | MS1 | 0.6 | 162.00 | $97.20 |
| 8/13/2013 | 2 | Draft Notice of Filing Amended Exhibit | MS1 | 0.4 | 162.00 | $64.80 |
| 8/13/2013 | 2 | Electronically file Notice of Filing Amended Exhibit | MS1 | 0.2 | 162.00 | $32.40 |
| 8/13/2013 | 2 | Effectuate service of Notice of Filing Amended Exhibit, 503(b)(9) motion, motion for sale of personal property and motion for sale of personal property | MS1 | 0.2 | 162.00 | $32.40 |
| 8/13/2013 | 2 | Work on Debtors' Motion to Establish Procedures for Filing Requests for Payment of 11 U.S.C. § 503(b)(9) Administrative Expenses, Including Setting a Bar Date for Filing Requests including exhibits | MS1 | 0.3 | 162.00 | $48.60 |
| 8/13/2013 | 2 | Electronically file 503(b)(9) motion | MS1 | 0.2 | 162.00 | $32.40 |
| 8/13/2013 | 7 | Work on Debtor's Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105 and 363 Authorizing and Approving the Sale of Certain Personal Property Free and Clear of All Liens, Claims and Encumbrances and Granting Related Relief | MS1 | 0.3 | 162.00 | $48.60 |
| 8/13/2013 | 7 | Electronically file motion for sale of personal property | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Init | Hours | Rate | Amount |
|------|---|-------------|------|-------|------|--------|
| 8/13/2013 | 7 | Revise Bill of Sale, Assignment and Closing Statement for multiple locations and finalize for execution | MW1 | 3.2 | 157.50 | $504.00 |
| 8/14/2013 | 9 | Review and analysis of spreadsheets regarding remaining stores and evaluate in connection with WARN Act | KBM | 5.2 | 337.50 | $1,755.00 |
| 8/14/2013 | 3 | Correspond re: store 750 issues | DCC | 0.9 | 405.00 | $364.50 |
| 8/14/2013 | 7 | Revise form APA | DCC | 0.6 | 405.00 | $243.00 |
| 8/14/2013 | 7 | Call with Food Partners re: potential 44 store stalking horse bid by AWG | DCC | 0.8 | 405.00 | $324.00 |
| 8/14/2013 | 7 | Calls with AWG atty re: potential stalking horse motion | DCC | 1.5 | 405.00 | $607.50 |
| 8/14/2013 | 3 | Correspond with parties re: mini-van transfer of title | DCC | 0.3 | 405.00 | $121.50 |
| 8/14/2013 | 7 | Call with client re: potential stalking horse bid | DCC | 0.4 | 405.00 | $162.00 |
| 8/14/2013 | 7 | Call and correspond re: auction and sale motion | DCC | 0.7 | 405.00 | $283.50 |
| 8/14/2013 | 9 | Review employee info and WARN | DCC | 1.2 | 405.00 | $486.00 |
| 8/14/2013 | 3 | Daily status call with client | DCC | 0.4 | 405.00 | $162.00 |
| 8/14/2013 | 3 | Correspond with White atty re: demand letter | DCC | 0.2 | 405.00 | $81.00 |
| 8/14/2013 | 7 | Correspond re: store 30 closing issues | DCC | 0.3 | 405.00 | $121.50 |
| 8/14/2013 | 7 | Review info re: pharmacy restriction in APA and call with James Floyd re: same | DCC | 1.1 | 405.00 | $445.50 |
| 8/14/2013 | 3 | Review inquiry re: 354k paid to Bill and info related thereto | DCC | 0.5 | 405.00 | $202.50 |
| 8/14/2013 | 7 | Work re: form purchase agreement | MPS | 1.2 | 360.00 | $432.00 |
| 8/14/2013 | 1 | Work re: pharmacy covenant issue | MPS | 2.2 | 360.00 | $792.00 |
| 8/14/2013 | 9 | Work re: WARN analysis and procedure compliance | MPS | 0.8 | 360.00 | $288.00 |
| 8/14/2013 | 7 | Work re: AWG potential 44 store bid | MPS | 0.7 | 360.00 | $252.00 |
| 8/14/2013 | 7 | Work re: sale proceeds and fees related to payments | MPS | 0.4 | 360.00 | $144.00 |
| 8/14/2013 | 3 | Work re: creditor committee inquiry | MPS | 0.4 | 360.00 | $144.00 |
| 8/14/2013 | 7 | Work re: APA and utility interplay | MPS | 0.2 | 360.00 | $72.00 |
| 8/14/2013 | 7 | Work re: GOB store closings | MPS | 0.6 | 360.00 | $216.00 |
| 8/14/2013 | 7 | Conference call re: purchase agreement issues | NMO | 0.8 | 337.50 | $270.00 |
| 8/15/2013 | 7 | revise purchase agreement to address newly identified issues | NMO | 2.2 | 337.50 | $742.50 |
| 8/14/2013 | 7 | Multiple calls with M. Morris and J. Floyd at Food Partners re: sales of GOB stores and sale process for 44 stores | BWD | 1.3 | 238.50 | $310.05 |
| 8/14/2013 | 7 | Conference call with Belle business and legal team re: draft of APA for sale of 44 stores | BWD | 0.7 | 238.50 | $166.95 |
| 8/14/2013 | 7 | Conference call with Belle business and legal team re: sale process for 44 stores and consideration of certain offers | BWD | 0.6 | 238.50 | $143.10 |
| 8/14/2013 | 7 | Correspondence with escrow agent re: closing of Store 141 | BWD | 0.9 | 238.50 | $214.65 |
| 8/14/2013 | 7 | Drafting escrow letter for Store 141 | BWD | 0.6 | 238.50 | $143.10 |
| 8/14/2013 | 7 | Revising closing documents for sale of Stores 30, 141, 142, 233, and 750 | BWD | 2.1 | 238.50 | $500.85 |
| 8/14/2013 | 7 | Revising purchase agreement for Store 30 | BWD | 0.4 | 238.50 | $95.40 |
| 8/14/2013 | 7 | Correspondence with Committee and Secured Lenders re: closing of Store 750 | BWD | 0.3 | 238.50 | $71.55 |
| 8/14/2013 | 3 | Call with J. Campbell, D. Walker and C. Carson re: various case issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/14/2013 | 6 | Drafting stipulations between Belle and landlords re: waiver of damages | BWD | 1.1 | 238.50 | $262.35 |
| 8/14/2013 | 7 | Meeting with J. Skousen re: closing documents | BWD | 0.5 | 238.50 | $119.25 |
| 8/14/2013 | 7 | Drafting letter to K. Mitchell re: closing documents | BWD | 0.2 | 238.50 | $47.70 |
| 8/14/2013 | 7 | Drafting letter to D. Lozier re: closing documents | BWD | 0.2 | 238.50 | $47.70 |
| 8/14/2013 | 7 | Working on notice of sale hearing | BWD | 0.7 | 238.50 | $166.95 |

| Date | | Description | | Hours | Rate | Amount |
|------|---|-------------|---|-------|------|--------|
| 8/14/2013 | 3 | Email correspondence with judge's clerk regarding submitting proposed orders | MS1 | 0.1 | 162.00 | $16.20 |
| 8/14/2013 | 2 | Memorandum to B. Dorner regarding submitting two proposed orders | MS1 | 0.1 | 162.00 | $16.20 |
| 8/14/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.1 | 162.00 | $16.20 |
| 8/14/2013 | 7 | Create chart of landlords for the 44 stores in the sale motion | MS1 | 1.7 | 162.00 | $275.40 |
| 8/14/2013 | 7 | Examine new chart of landlords for 14 stores from R. Cobb with updated landlord and management information, compare to chart of the 44 stores and update master service list adding these 14 stores per R. Cobb's request | MS1 | 1.1 | 162.00 | $178.20 |
| 8/14/2013 | 3 | Email correspondence with K. Schelberg regarding when Gershman Properties, LLC will receive a rent monies | MS1 | 0.1 | 162.00 | $16.20 |
| 8/14/2013 | 3 | Email correspondence with J. Floyd regarding when Gershman Properties, LLC will receive a rent monies | MS1 | 0.1 | 162.00 | $16.20 |
| 8/14/2013 | 7 | Draft certificate of service for notice of sale of debtor's assets | MS1 | 0.8 | 162.00 | $129.60 |
| 8/14/2013 | 7 | Work on notice of sale of debtor's assets | MS1 | 0.4 | 162.00 | $64.80 |
| 8/14/2013 | 7 | Electronically file notice of sale of debtor's assets | MS1 | 0.2 | 162.00 | $32.40 |
| 8/14/2013 | 7 | Effectuate service of notice of sale of debtor's assets | MS1 | 0.3 | 162.00 | $48.60 |
| 8/14/2013 | 2 | Submit two proposed orders to judge | MS1 | 0.2 | 162.00 | $32.40 |
| 8/14/2013 | 7 | Prepare service list of prospective buyers for service of notice of sale | MS1 | 0.4 | 162.00 | $64.80 |
| 8/14/2013 | 7 | Draft Supplement to Certificate of Service for notice of sale of debtor's assets | MS1 | 0.4 | 162.00 | $64.80 |
| 8/14/2013 | 7 | Electronically file supplement to certificate of service of the notice of sale of debtor's assets | MS1 | 0.2 | 162.00 | $32.40 |
| 8/14/2013 | 7 | Revise Closing Statements per new calculations and finalize for execution | MW1 | 2.9 | 157.50 | $456.75 |
| 8/15/2013 | 9 | Draft WARN notices | KBM | 6.3 | 337.50 | $2,126.25 |
| 8/15/2013 | 9 | Meet with Jette Campbell regarding various employment issues | KBM | 1.0 | 337.50 | $337.50 |
| 8/15/2013 | 1 | Review info re: supply levels and analyze impact on sales and correspond with client | DCC | 1.5 | 405.00 | $607.50 |
| 8/15/2013 | 1 | Call with Committee counsel re: investigation | DCC | 0.6 | 405.00 | $243.00 |
| 8/15/2013 | 9 | Call with Cobb re: WARN | DCC | 0.2 | 405.00 | $81.00 |
| 8/15/2013 | 7 | Call with Cobb re: GOB sale | DCC | 0.3 | 405.00 | $121.50 |
| 8/15/2013 | 7 | Call with purchaser of store 750 | DCC | 0.4 | 405.00 | $162.00 |
| 8/15/2013 | 7 | Correspondence and calls with Food Partners re: closings | DCC | 0.7 | 405.00 | $283.50 |
| 8/15/2013 | 7 | Meet with James Floyd re: potential bid and buyer interest | DCC | 1.4 | 405.00 | $567.00 |
| 8/15/2013 | 1 | Meet with Jette Campbell re: open issues | DCC | 1.5 | 405.00 | $607.50 |
| 8/15/2013 | 7 | Call and correspond with AWG counsel re: potential bid | DCC | 0.6 | 405.00 | $243.00 |
| 8/15/2013 | 9 | Review info and draft notices for WARN | DCC | 1.2 | 405.00 | $486.00 |
| 8/15/2013 | 3 | Daily status call with client | DCC | 0.4 | 405.00 | $162.00 |
| 8/15/2013 | 3 | Preparation for and attend status call on issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/15/2013 | 7 | Work re: form APA | MPS | 0.5 | 360.00 | $180.00 |
| 8/15/2013 | 1 | Work re: insurance extension issues | MPS | 0.7 | 360.00 | $252.00 |
| 8/15/2013 | 7 | Work re: sale motion and committee issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/15/2013 | 1 | Work re: negotiation of supplemental insurance order | MPS | 0.5 | 360.00 | $180.00 |

| Date | | Description | Init. | Hours | Rate | Amount |
|------|--|-------------|-------|-------|------|--------|
| 8/15/2013 | 1 | Work re: utility adequate assurance issues | MPS | 0.8 | 360.00 | $288.00 |
| 8/15/2013 | 9 | Work re: WARN compliance | MPS | 0.8 | 360.00 | $288.00 |
| 8/15/2013 | 1 | Work re: consigned equipment issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/15/2013 | 3 | Work re: addressing creditor inquiries | MPS | 0.4 | 360.00 | $144.00 |
| 8/15/2013 | 7 | Work re: potential sale issues and modifying sale schedule | MPS | 0.9 | 360.00 | $324.00 |
| 8/15/2013 | 7 | Continue drafting purchase agreement form and address issues concerning closings | NMO | 3.2 | 337.50 | $1,080.00 |
| 8/15/2013 | 7 | Correspondence with buyers re: sale closings | BWD | 0.9 | 238.50 | $214.65 |
| 8/15/2013 | 7 | Correspondence with escrow agent re: sale closings | BWD | 1.4 | 238.50 | $333.90 |
| 8/15/2013 | 7 | Correspondence with M. Morris and S. Bayne re: sale closings | BWD | 1.2 | 238.50 | $286.20 |
| 8/15/2013 | 6 | Call with P. Edwards re: landlord waiver | BWD | 0.2 | 238.50 | $47.70 |
| 8/15/2013 | 6 | Correspondence with attorney for Jemco LLC re: landlord waiver | BWD | 0.3 | 238.50 | $71.55 |
| 8/15/2013 | 1 | Working on request for adequate assurance from GA Power | BWD | 0.4 | 238.50 | $95.40 |
| 8/15/2013 | 1 | Working on letter to C&S re: supply to Belle | BWD | 1.5 | 238.50 | $357.75 |
| 8/15/2013 | 7 | Revising closing documents for sale of Store 750 | BWD | 0.9 | 238.50 | $214.65 |
| 8/15/2013 | 3 | Correspondence with D. Rubin, Committee and Secured Lenders re: Community Coffee request for return of equipment | BWD | 0.3 | 238.50 | $71.55 |
| 8/15/2013 | 3 | Correspondence with R. Holladay re: Cal Maine stipulation | BWD | 0.4 | 238.50 | $95.40 |
| 8/15/2013 | 9 | Drafted WARN notices sending to Jerry Rice | CM | 0.9 | 144.00 | $129.60 |
| 8/15/2013 | 7 | Email correspondence with S. Alexander at Associated Grocers of the South regarding the Sale | MS1 | 0.2 | 162.00 | $32.40 |
| 8/15/2013 | 7 | Email correspondence with B. Barnes at Lynn Haven Development Corporation regarding the Sale | MS1 | 0.1 | 162.00 | $16.20 |
| 8/15/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/15/2013 | 7 | Work on website with links to master service list, sale order and bidding procedures | MS1 | 0.3 | 162.00 | $48.60 |
| 8/15/2013 | 4 | Examine order granting debtor's motion for an order approving the rejection of certain nonresidential real property leases, order establishing procedures for the return or release of consigned goods and equipment and order approving compensation procedures for professionals | MS1 | 0.4 | 162.00 | $64.80 |
| 8/15/2013 | 4 | Memoranda to attorneys regarding deadline for Lessors to file a claim against Debtor for damages arising from the rejection of the Leases, deadline for Professionals to serve monthly statement, deadline to file objection to Professionals monthly statement as well as extension for filing monthly operating report | MS1 | 0.3 | 162.00 | $48.60 |
| 8/15/2013 | 4 | Finish examining Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364 and 507 (A) Authorizing PostPetition Financing, (B) Authorizing Use of Cash Collateral, (C) Granting Adequate Protection, and (D) Granting Related Relief | MS1 | 2.2 | 162.00 | $356.40 |
| 8/16/2013 | 9 | Work on issues related to WARN notices to all 44 stores and corporate office | KBM | 4.5 | 337.50 | $1,518.75 |
| 8/16/2013 | 9 | Conference calls with client regarding WARN notice logistical issue | KBM | 1.5 | 337.50 | $506.25 |
| 8/16/2013 | 9 | Exchange e-mail correspondence regarding issues related to severance at the corporate office and inquiries by former employees | KBM | 0.6 | 337.50 | $202.50 |

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/16/2013 | 3 Review email from J. Skousen re: Alabama privilege tax returns for 2011 and 2012 | BAR | 0.2 | 382.50 | $76.50 |
| 8/16/2013 | 3 Call with Posner re: various issues | DCC | 0.4 | 405.00 | $162.00 |
| 8/16/2013 | 3 Calls with the Food Partners and CRO re: AWG offer and presentation to C&S | DCC | 3.5 | 405.00 | $1,417.50 |
| 8/16/2013 | 3 Calls with AWG atty re: offer and C&S and timeline if want to get something done | DCC | 1.1 | 405.00 | $445.50 |
| 8/16/2013 | 3 Call with Bill White re: repayment of $400k note | DCC | 0.3 | 405.00 | $121.50 |
| 8/16/2013 | 7 Update Committee counsel re: store 750 closing | DCC | 0.1 | 405.00 | $40.50 |
| 8/16/2013 | 9 Call and correspond with Cobb re: WARN notice | DCC | 0.4 | 405.00 | $162.00 |
| 8/16/2013 | 9 Review status of WARN notice | DCC | 0.9 | 405.00 | $364.50 |
| 8/16/2013 | 3 Correspond with Jette re: organizational changes and confirmation C&S on board with them | DCC | 0.2 | 405.00 | $81.00 |
| 8/16/2013 | 7 Work re: AWG store bid | MPS | 1.2 | 360.00 | $432.00 |
| 8/16/2013 | 9 Work re: WARN notice issues | MPS | 0.9 | 360.00 | $324.00 |
| 8/16/2013 | 1 Work re: utility adequate assurance issues | MPS | 0.8 | 360.00 | $288.00 |
| 8/16/2013 | 1 Work re: GOB store closings | MPS | 0.3 | 360.00 | $108.00 |
| 8/16/2013 | 1 Work re: insurance extension issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/16/2013 | 6 Conference call re: lease issues; review same | NMO | 0.8 | 337.50 | $270.00 |
| 8/16/2013 | 7 Correspondence with buyer of Store 750 re: sale closing | BWD | 0.6 | 238.50 | $143.10 |
| 8/16/2013 | 7 Correspondence with escrow agent re: sale closings | BWD | 1.6 | 238.50 | $381.60 |
| 8/16/2013 | 3 Correspondence with counsel for AWG re: inventory closing for store 142 | BWD | 0.3 | 238.50 | $71.55 |
| 8/16/2013 | 7 Correspondence with M. Morris and S. Bayne re: sale closings | BWD | 0.7 | 238.50 | $166.95 |
| 8/16/2013 | 2 Drafting agreed order on BEMC request for adequate assurance | BWD | 0.6 | 238.50 | $143.10 |
| 8/16/2013 | 2 Drafting agreed order on Coca-Cola objection | BWD | 0.6 | 238.50 | $143.10 |
| 8/16/2013 | 3 Correspondence with J. Meyer re: GA Power payments | BWD | 0.2 | 238.50 | $47.70 |
| 8/16/2013 | 1 Working on supply issues | BWD | 0.4 | 238.50 | $95.40 |
| 8/16/2013 | 9 Correspondence with J. Skousen re: severance for certain terminated employees | BWD | 0.3 | 238.50 | $71.55 |
| 8/16/2013 | 7 Working on reconciliation of proceeds of sales | BWD | 0.4 | 238.50 | $95.40 |
| 8/16/2013 | 7 Reviewing AWG proposal to purchase stores | BWD | 0.3 | 238.50 | $71.55 |
| 8/16/2013 | 9 Assist in preparation of WARN letters to Belle Foods Corporate office, Mobile, Hoover and Montgomery stores | CM | 6.0 | 144.00 | $864.00 |
| 8/16/2013 | 9 Conference with Jerry Rice and Jessica Trans re: WARN notices | CM | 0.4 | 144.00 | $57.60 |
| 8/16/2013 | 9 Revisions to WARN notices | CM | 0.4 | 144.00 | $57.60 |
| 8/16/2013 | 2 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 8/16/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/16/2013 | 4 Examine notice of hearing on motion to sale personal property, order authorizing sale of personal property and order establishing procedures for filing 503(b)(9) claims | MS1 | 0.3 | 162.00 | $48.60 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|---|-------------|----------|-------|------|--------|
| 8/16/2013 | 5 | Memoranda to attorneys regarding hearing set on motion to sale personal property, date sale can occur, deadline for debtor to file and serve itemized list of personal property sold and claims bar date for 503(b)(9) claims | MS1 | 0.2 | 162.00 | $32.40 |
| 8/17/2013 | 7 | Correspond re: C&S response to AWG offer with Committee counsel | DCC | 0.4 | 405.00 | $162.00 |
| 8/17/2013 | 7 | Analysis re: next step re: store sales | DCC | 0.7 | 405.00 | $283.50 |
| 8/17/2013 | 1 | Review Service Level report | DCC | 0.3 | 405.00 | $121.50 |
| 8/17/2013 | 7 | Work re: AWG bid | MPS | 0.7 | 360.00 | $252.00 |
| 8/17/2013 | 1 | Work re: vacation claim issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/17/2013 | 1 | Work re: utility adequate assurance | MPS | 0.4 | 360.00 | $144.00 |
| 8/18/2013 | 1 | Review and comment on order on Baldwin EMC motion | MPS | 0.2 | 360.00 | $72.00 |
| 8/18/2013 | 4 | Review committee communications re: various issues | MPS | 0.1 | 360.00 | $36.00 |
| 8/18/2013 | 1 | Work re: Bill White mortgage issue | MPS | 0.2 | 360.00 | $72.00 |
| 8/18/2013 | 2 | Drafting agreed order on Coca-Cola objection | BWD | 0.5 | 238.50 | $119.25 |
| 8/18/2013 | 3 | Email correspondence with T. Jackson re: agreed order | BWD | 0.2 | 238.50 | $47.70 |
| 8/18/2013 | 3 | Correspondence with A. Gray re: agreed order on BEMC request | BWD | 0.2 | 238.50 | $47.70 |
| 8/19/2013 | 9 | Work on issues related to WARN notices and logistical issues related to same | KBM | 4.6 | 337.50 | $1,552.50 |
| 8/19/2013 | 1 | Review documents forwarded from B. Dorner re: Belle Foods asset acquisition in 2012 (Asset Purchase Agreement and Amendments to same, schedules, closing documents, etc.) | BAR | 0.9 | 382.50 | $344.25 |
| 8/19/2013 | 1 | Identify issues for discussion with J. Campbell, CRO | BAR | 1.0 | 382.50 | $382.50 |
| 8/19/2013 | 3 | Conference with J. Campbell re: Belle Foods' tax returns | BAR | 1.9 | 382.50 | $726.75 |
| 8/19/2013 | 7 | Call with Committee re: AWG proposal and service levels | DCC | 0.5 | 405.00 | $202.50 |
| 8/19/2013 | 3 | Meet with CRO re: status of bankruptcy | DCC | 2.6 | 405.00 | $1,053.00 |
| 8/19/2013 | 7 | Follow-up call and correspond with Committee re: AWG proposal and Bill White | DCC | 0.8 | 405.00 | $324.00 |
| 8/19/2013 | 7 | Call with Rick Cobb re: AWG proposal | DCC | 0.4 | 405.00 | $162.00 |
| 8/19/2013 | 1 | Review info re: supply service levels revise letter to Cobb re: service levels below requirement | DCC | 1.1 | 405.00 | $445.50 |
| 8/19/2013 | 3 | Correspond and revisions to letter to Bill White re: Note | DCC | 0.9 | 405.00 | $364.50 |
| 8/19/2013 | 3 | Call and correspond with Bill White atty re: Note repayment and potential forbearance agreement | DCC | 0.7 | 405.00 | $283.50 |
| 8/19/2013 | 7 | Meet with James Floyd re: AWG, potential purchaser interest and form APA and NDA | DCC | 1.4 | 405.00 | $567.00 |
| 8/19/2013 | 3 | Correspond with Committee counsel re: Cullman store | DCC | 0.2 | 405.00 | $81.00 |
| 8/19/2013 | 3 | Correspond with GE Capital and Jeff Ashland re: equipment | DCC | 0.2 | 405.00 | $81.00 |
| 8/19/2013 | 3 | Correspond with Cobb re: 8/21 hearing | DCC | 0.1 | 405.00 | $40.50 |
| 8/19/2013 | 7 | Review letter from Cullman landlord atty objecting to sale of store | DCC | 0.3 | 405.00 | $121.50 |
| 8/19/2013 | 3 | Correspond and call with GC re: 8/22 meeting with Committee | DCC | 0.3 | 405.00 | $121.50 |
| 8/19/2013 | 9 | Receive status report on WARN notice delivery | DCC | 0.2 | 405.00 | $81.00 |
| 8/19/2013 | 3 | Correspondence from MS counsel confirming suggestion of bankruptcy filed | DCC | 0.2 | 405.00 | $81.00 |
| 8/19/2013 | 7 | Work re: sale process and marketing issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/19/2013 | 3 | Preparation for and call with committee | MPS | 0.6 | 360.00 | $216.00 |
| 8/19/2013 | 1 | Work re: utility adequate assurance requests | MPS | 0.7 | 360.00 | $252.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/19/2013 | 1 Work re: Cullman store issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/19/2013 | 9 Work re: WARN compliance issue | MPS | 0.5 | 360.00 | $180.00 |
| 8/19/2013 | 3 Work re: letter to White | MPS | 0.4 | 360.00 | $144.00 |
| 8/19/2013 | 2 Work re: Coca Cola order | MPS | 0.2 | 360.00 | $72.00 |
| 8/19/2013 | 1 Work re: insurance extension issues | MPS | 0.7 | 360.00 | $252.00 |
| 8/19/2013 | 6 Continued Review of master lease agreement | JHH | 0.3 | 270.00 | $81.00 |
| 8/19/2013 | 6 E-mail to R. Walker re: additional lease documents | JHH | 0.2 | 270.00 | $54.00 |
| 8/19/2013 | 3 Telephone conference with R. Walker re: car leases | JHH | 0.2 | 270.00 | $54.00 |
| 8/19/2013 | 6 Receive and review additional paperwork from R. Walker re: valuations and inventory of leased vehicles | JHH | 0.8 | 270.00 | $216.00 |
| 8/19/2013 | 6 Analyze benefit to the estate of rejecting or accepting vehicle leases | JHH | 0.4 | 270.00 | $108.00 |
| 8/19/2013 | 3 Correspondence with R. Pryor re: disbursement of funds | BWD | 0.2 | 238.50 | $47.70 |
| 8/19/2013 | 6 Correspondence with J. McWeeney re: landlord stipulation | BWD | 0.2 | 238.50 | $47.70 |
| 8/19/2013 | 6 Reviewing letter from Cullman landlord re: renewal of lease | BWD | 0.2 | 238.50 | $47.70 |
| 8/19/2013 | 3 Correspondence with T. Jackson re: Coca Cola order | BWD | 0.5 | 238.50 | $119.25 |
| 8/19/2013 | 2 Working on agreed order on Coca-Cola objection | BWD | 0.4 | 238.50 | $95.40 |
| 8/19/2013 | 4 Reviewing secured lenders' objection to Community Coffee's reclamation demand | BWD | 0.2 | 238.50 | $47.70 |
| 8/19/2013 | 3 Correspondence with Committee re: demand to B. White | BWD | 0.3 | 238.50 | $71.55 |
| 8/19/2013 | 3 Working on letter to C&S re: supply issues | BWD | 0.5 | 238.50 | $119.25 |
| 8/19/2013 | 9 Assist in preparation of WARN Act letters to employees at forty-three stores | CM | 8.7 | 144.00 | $1,252.80 |
| 8/19/2013 | 2 Submit proposed Agreed Order Resolving Request for Additional Adequate Assurance Made by Baldwin EMC to judge | MS1 | 0.1 | 162.00 | $16.20 |
| 8/19/2013 | 2 Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.4 | 162.00 | $64.80 |
| 8/19/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.4 | 162.00 | $64.80 |
| 8/19/2013 | 5 Examine court docket as well as judge's docket then prepare notebook with index of matters being heard at 8/20 hearing for C. Carson's review | MS1 | 0.6 | 162.00 | $97.20 |
| 8/19/2013 | 3 Telephone call from clerk of court regarding whether any matters set for the 8/20 docket have been settled | MS1 | 0.1 | 162.00 | $16.20 |
| 8/19/2013 | 3 Email correspondence with clerk of court regarding whether any matters set for the 8/20 docket have been settled | MS1 | 0.1 | 162.00 | $16.20 |
| 8/19/2013 | 3 Assist in preparation of Warn Act letters to employees at forty-three stores | SH | 6.5 | 112.50 | $731.25 |
| 8/20/2013 | 9 Work on issues regarding WARN notices | KBM | 1.8 | 337.50 | $607.50 |
| 8/20/2013 | 3 Call with CRO re: meeting with Committee and status of issues | DCC | 0.8 | 405.00 | $324.00 |
| 8/20/2013 | 3 Call with GE Capital rep re: return of equipment at GOB stores | DCC | 0.5 | 405.00 | $202.50 |
| 8/20/2013 | 3 Call with Rick Cobb re: insurance and other issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/20/2013 | 3 Call and correspond re: resolution of Coke motion | DCC | 0.3 | 405.00 | $121.50 |
| 8/20/2013 | 3 Hearing on motions and follow-up re: orders | DCC | 0.6 | 405.00 | $243.00 |
| 8/20/2013 | 3 Call with James Floyd re: sales interest | DCC | 0.5 | 405.00 | $202.50 |
| 8/20/2013 | 1 Review and correspond re: Food Partners transaction fees | DCC | 0.2 | 405.00 | $81.00 |
| 8/20/2013 | 6 Correspond with Ahold rep re: leases | DCC | 0.2 | 405.00 | $81.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/20/2013 | 9 Calls and correspond with GC re: WARN and status of other efforts | DCC | 0.9 | 405.00 | $364.50 |
| 8/20/2013 | 1 Status update on MOR | DCC | 0.3 | 405.00 | $121.50 |
| 8/20/2013 | 3 Correspond re: cash reconciliations | DCC | 0.3 | 405.00 | $121.50 |
| 8/20/2013 | 7 Update from Dick Walker re: transfer of van and auction of personal property | DCC | 0.4 | 405.00 | $162.00 |
| 8/20/2013 | 3 Correspond re: extension of insurance | DCC | 0.4 | 405.00 | $162.00 |
| 8/20/2013 | 1 Review daily and WTD service levels | DCC | 0.4 | 405.00 | $162.00 |
| 8/20/2013 | 3 Correspond with client re: letter of credit replacement at Cadence | DCC | 0.5 | 405.00 | $202.50 |
| 8/20/2013 | 3 Meet with BA re: request by Cadence | DCC | 0.3 | 405.00 | $121.50 |
| 8/20/2013 | 1 Work re: utility adequate assurance issues | MPS | 1.5 | 360.00 | $540.00 |
| 8/20/2013 | 1 Work re: insurance extension issues | MPS | 1.8 | 360.00 | $648.00 |
| 8/20/2013 | 1 Work re: prepetition lawsuit | MPS | 0.4 | 360.00 | $144.00 |
| 8/20/2013 | 2 Work re: monthly operating reports | MPS | 0.8 | 360.00 | $288.00 |
| 8/20/2013 | 1 Work re: default letter to C&S | MPS | 0.4 | 360.00 | $144.00 |
| 8/20/2013 | 6 Work re: landlord waiver issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/20/2013 | 1 Work re: supplemental insurance order | MPS | 0.5 | 360.00 | $180.00 |
| 8/20/2013 | 1 Work re: professional fee issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/20/2013 | 9 Work re: WARN notification and related issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/20/2013 | 1 Work re: leased and consigned equipment issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/20/2013 | 7 Continue working on Asset Purchase Agreement | NMO | 0.6 | 337.50 | $202.50 |
| 8/20/2013 | 5 Attending hearing on various pleadings | BWD | 0.5 | 238.50 | $119.25 |
| 8/20/2013 | 2 Working on order on Coca Cola objection | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 3 Working on letter to C&S re: supply issues | BWD | 0.8 | 238.50 | $190.80 |
| 8/20/2013 | 7 Working on reconciliation of GOB sales | BWD | 0.4 | 238.50 | $95.40 |
| 8/20/2013 | 3 Correspondence with J. Floyd re: payment of TFP fees | BWD | 0.2 | 238.50 | $47.70 |
| 8/20/2013 | 2 Working on order supplementing insurance order | BWD | 0.4 | 238.50 | $95.40 |
| 8/20/2013 | 1 Working on request for additional adequate assurance from Alagasco | BWD | 0.5 | 238.50 | $119.25 |
| 8/20/2013 | 2 Working on monthly operating reports | BWD | 0.9 | 238.50 | $214.65 |
| 8/20/2013 | 6 Correspondence with broker for Ahold re: Ahold guaranties of leases | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 7 Revising APA for sale of 44 stores | BWD | 1.1 | 238.50 | $262.35 |
| 8/20/2013 | 1 Reviewing Cal Maine invoices for reconciliation of its 503(b)(9) claim | BWD | 0.4 | 238.50 | $95.40 |
| 8/20/2013 | 3 Working on letter to B. White re: demand on note | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 3 Call with C. Bates re: notice to her company of bankruptcy | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 6 Correspondence with K. McGill re: Ahold lease issues | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 3 Correspondence with R. Cobb re: motion for determination hearing on Alagasco request | BWD | 0.3 | 238.50 | $71.55 |
| 8/20/2013 | 3 Call with Adams Reese re: lawsuit at University Mall | BWD | 0.2 | 238.50 | $47.70 |
| 8/20/2013 | 9 Assist in preparation of WARN Act letters to county government officials in the jurisdiction of every store | CM | 4.0 | 144.00 | $576.00 |
| 8/20/2013 | 2 Submit proposed order supplementing order on insurance and proposed order on Decatur Coca-Cola's conditional objection and motion | MS1 | 0.1 | 162.00 | $16.20 |
| 8/20/2013 | 2 Memoranda to B. Dorner regarding submitting two proposed orders to the judge and serving motion to set a determination hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 8/20/2013 | 2 Work on updating master service list for website along with email service list | MS1 | 0.1 | 162.00 | $16.20 |

| Date | | Description | Atty | Hours | Rate | Amount |
|------|--|-------------|------|-------|------|--------|
| 8/20/2013 | 2 | Effectuate service of Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Alabama Gas Corporation | MS1 | 0.2 | 162.00 | $32.40 |
| 8/20/2013 | 2 | Draft Certificate of Service for Debtor's Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Alabama Gas Corporation | MS1 | 0.4 | 162.00 | $64.80 |
| 8/20/2013 | 2 | Electronically file Certificate of Service for Debtor's Motion to Set a Determination Hearing on Request for Additional Adequate Assurance Made by Alabama Gas Corporation | MS1 | 0.2 | 162.00 | $32.40 |
| 8/21/2013 | 9 | Receipt/review information regarding WARN notice and telephone conference with Jerry Rice regarding same | KBM | 1.4 | 337.50 | $472.50 |
| 8/21/2013 | 9 | Receipt/review, analyze and respond to e-mail correspondence regarding language in purchase agreements requesting buyers consider hiring existing employees and assuming CBA | KBM | 2.1 | 337.50 | $708.75 |
| 8/21/2013 | 1 | Review rejection damages and offset calculations from C&S | DCC | 0.4 | 405.00 | $162.00 |
| 8/21/2013 | 3 | Correspond re: Greers request re: permits and licenses and discuss same with client | DCC | 0.3 | 405.00 | $121.50 |
| 8/21/2013 | 6 | Review letter re: lease termination date at store 293 | DCC | 0.3 | 405.00 | $121.50 |
| 8/21/2013 | 1 | Update in insurance and adequate assurances | DCC | 0.4 | 405.00 | $162.00 |
| 8/21/2013 | 1 | Review sales and service Levels info | DCC | 0.2 | 405.00 | $81.00 |
| 8/21/2013 | 3 | Interviews by Committee counsel | DCC | 2.9 | 405.00 | $1,174.50 |
| 8/21/2013 | 3 | Prepare for interviews by Committee counsel | DCC | 2.7 | 405.00 | $1,093.50 |
| 8/21/2013 | 7 | Call with Food Partners to go over form APA and sales related issues | DCC | 0.7 | 405.00 | $283.50 |
| 8/21/2013 | 9 | Meet with Jette to discuss status of open issues | DCC | 0.9 | 405.00 | $364.50 |
| 8/21/2013 | 1 | Work re: corporate resolution issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/21/2013 | 1 | Work re: GA Power and other utility issues | MPS | 1.3 | 360.00 | $468.00 |
| 8/21/2013 | 2 | Work re: monthly operating report preparation | MPS | 2.6 | 360.00 | $936.00 |
| 8/21/2013 | 7 | Work re: form APA preparation | MPS | 0.5 | 360.00 | $180.00 |
| 8/21/2013 | 6 | Work re: landlord issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/21/2013 | 1 | Work re: stop loss coverage issue | MPS | 1.2 | 360.00 | $432.00 |
| 8/21/2013 | 9 | Work re: WARN compliance issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/21/2013 | 1 | Work re: insurance coverage extension | MPS | 0.7 | 360.00 | $252.00 |
| 8/21/2013 | 3 | Work re: creditor communications | MPS | 0.5 | 360.00 | $180.00 |
| 8/21/2013 | 7 | Communication with Jake Skousen re: purchase agreement issues | NMO | 1.0 | 337.50 | $337.50 |
| 8/21/2013 | 3 | Conference call with Belle business and legal team re: case issues | BWD | 0.5 | 238.50 | $119.25 |
| 8/21/2013 | 7 | Analyzing status of case and sale of stores and determining next actions | BWD | 1.2 | 238.50 | $286.20 |
| 8/21/2013 | 3 | Correspondence with R. Cobb re: Alagasco request | BWD | 0.3 | 238.50 | $71.55 |
| 8/21/2013 | 7 | Revising asset purchase agreement | BWD | 1.3 | 238.50 | $310.05 |
| 8/21/2013 | 2 | Working on monthly operating reports | BWD | 0.6 | 238.50 | $143.10 |
| 8/21/2013 | 7 | Correspondence with C. Dugas re: Store 30 closing documents | BWD | 0.4 | 238.50 | $95.40 |
| 8/21/2013 | 1 | Working on Cal Maine stipulation | BWD | 0.5 | 238.50 | $119.25 |
| 8/21/2013 | 3 | Correspondence with creditors re: claim issues | BWD | 0.5 | 238.50 | $119.25 |
| 8/21/2013 | 3 | Call with W. Simmons re: Meridian lawsuit | BWD | 0.4 | 238.50 | $95.40 |
| 8/21/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | Initials | Hours | Rate | Amount |
|------|---|-------------|----------|-------|------|--------|
| 8/21/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/21/2013 | 4 | Review entered Agreed Order on Decatur Coca-Cola's objection and motion and Order supplementing order on insurance | MS1 | 0.2 | 162.00 | $32.40 |
| 8/21/2013 | 4 | Continue reviewing demands of reclamation in order to add to chart | MS1 | 0.4 | 162.00 | $64.80 |
| 8/21/2013 | 5 | Memorandum to attorneys regarding hearing set on motion to set determination hearing on request by Alagasco | MS1 | 0.1 | 162.00 | $16.20 |
| 8/21/2013 | 6 | Work on chart of landlords concerning other stores served for relevant pleadings | MS1 | 1.7 | 162.00 | $275.40 |
| 8/22/2013 | 9 | Exchange e-mail correspondence and telephone conference with Solomon regarding severance inquiries | KBM | 0.6 | 337.50 | $202.50 |
| 8/22/2013 | 9 | Conference with Solomon and Carson regarding WARN notice update and various employment issues | KBM | 1.6 | 337.50 | $540.00 |
| 8/22/2013 | 3 | Correspond re: property ins | DCC | 0.3 | 405.00 | $121.50 |
| 8/22/2013 | 3 | Correspond re: GOB inventory proceeds | DCC | 0.4 | 405.00 | $162.00 |
| 8/22/2013 | 7 | Review info re: bids | DCC | 0.9 | 405.00 | $364.50 |
| 8/22/2013 | 7 | Call with CRO re: bids | DCC | 0.3 | 405.00 | $121.50 |
| 8/22/2013 | 7 | Call with AWG atty re: stalking horse bid interest | DCC | 0.5 | 405.00 | $202.50 |
| 8/22/2013 | 7 | Call with client team re: open issues and interest in stalking horse bid | DCC | 0.7 | 405.00 | $283.50 |
| 8/22/2013 | 7 | Review info re: interest in FF&E at stores | DCC | 0.3 | 405.00 | $121.50 |
| 8/22/2013 | 3 | Correspond with 503b9 claimant re: proof if claim | DCC | 0.2 | 405.00 | $81.00 |
| 8/22/2013 | 1 | Review info requested by Committee related to  Belle operations | DCC | 1.1 | 405.00 | $445.50 |
| 8/22/2013 | 6 | Review info re: rejection damages | DCC | 1.3 | 405.00 | $526.50 |
| 8/22/2013 | 3 | Correspond re: Cal-Maine consent | DCC | 0.1 | 405.00 | $40.50 |
| 8/22/2013 | 1 | Review daily service level report | DCC | 0.2 | 405.00 | $81.00 |
| 8/22/2013 | 3 | Correspond and review of info needed in connection with MOR | DCC | 0.8 | 405.00 | $324.00 |
| 8/22/2013 | 9 | Call re: WARN notice to employees | DCC | 0.2 | 405.00 | $81.00 |
| 8/22/2013 | 6 | Review correspondence re: store 293 lease | DCC | 0.4 | 405.00 | $162.00 |
| 8/22/2013 | 7 | Work re: form APA | MPS | 0.7 | 360.00 | $252.00 |
| 8/22/2013 | 1 | Work re: stop loss coverage issue | MPS | 1.8 | 360.00 | $648.00 |
| 8/22/2013 | 2 | Work re: monthly operating reports | MPS | 0.8 | 360.00 | $288.00 |
| 8/22/2013 | 3 | Work re: creditor inquiries | MPS | 0.6 | 360.00 | $216.00 |
| 8/22/2013 | 6 | Work re: White van issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/22/2013 | 1 | Work re: Cal Maine agreement | MPS | 0.3 | 360.00 | $108.00 |
| 8/22/2013 | 1 | Work re: insurance extension issues | MPS | 1.4 | 360.00 | $504.00 |
| 8/22/2013 | 7 | Work re: update on bids | MPS | 0.3 | 360.00 | $108.00 |
| 8/22/2013 | 7 | Continue working on Asset Purchase Agreement issues | NMO | 0.9 | 337.50 | $303.75 |
| 8/22/2013 | 3 | Conference call with Belle business and legal team re: case issues | BWD | 0.5 | 238.50 | $119.25 |
| 8/22/2013 | 3 | Correspondence with W. Simmons re: affidavit of ordinary course professional | BWD | 0.3 | 238.50 | $71.55 |
| 8/22/2013 | 7 | Working on form asset purchase agreement | BWD | 0.6 | 238.50 | $143.10 |
| 8/22/2013 | 3 | Call with J. Kimble re: vendor requests for equipment | BWD | 0.3 | 238.50 | $71.55 |
| 8/22/2013 | 3 | Correspondence with counsel for Community Coffee re: its request for return of equipment | BWD | 0.3 | 238.50 | $71.55 |
| 8/22/2013 | 3 | Correspondence with R. Holladay re: Cal Maine stipulation | BWD | 0.4 | 238.50 | $95.40 |
| 8/22/2013 | 3 | Correspondence with S. Bagwell re: PTO | BWD | 0.2 | 238.50 | $47.70 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/22/2013 | 1 | Reviewing Piggly Wiggly license agreement | BWD | 0.2 | 238.50 | $47.70 |
| 8/22/2013 | 7 | Reviewing closing statements from GOB sales | BWD | 0.3 | 238.50 | $71.55 |
| 8/22/2013 | 3 | Call with Ziegler re: its claim in Belle's case | BWD | 0.2 | 238.50 | $47.70 |
| 8/22/2013 | 7 | Call with G. Finizio re: APA | BWD | 0.4 | 238.50 | $95.40 |
| 8/22/2013 | 1 | Working on Cal Maine stipulation | BWD | 0.4 | 238.50 | $95.40 |
| 8/22/2013 | 7 | Work on compile closing documents and agreements for the seven stores for B. Dorner's review | MS1 | 0.8 | 162.00 | $129.60 |
| 8/22/2013 | 3 | Email correspondence with D. Walker regarding monthly operating report | MS1 | 0.1 | 162.00 | $16.20 |
| 8/22/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| | | | | | | |
| 8/23/2013 | 9 | Work on issues regarding terminations | KBM | 1.7 | 337.50 | $573.75 |
| 8/23/2013 | 7 | Belle: call with AWG atty re: bid | DCC | 0.4 | 405.00 | $162.00 |
| 8/23/2013 | 7 | Review bid info and correspond with Food Partners re: bids | DCC | 0.5 | 405.00 | $202.50 |
| 8/23/2013 | 7 | Call with Committee counsel re: bids | DCC | 0.4 | 405.00 | $162.00 |
| 8/23/2013 | 7 | Update and correspond re: GOB store, FF&E and inventory sales and net proceeds | DCC | 1.2 | 405.00 | $486.00 |
| 8/23/2013 | 3 | Update and correspond re: utilities and insurance | DCC | 1.0 | 405.00 | $405.00 |
| 8/23/2013 | 3 | Call and correspond with Jim Henderson re: client's claim | DCC | 0.4 | 405.00 | $162.00 |
| 8/23/2013 | 3 | Call and correspond with Jim Henderson re: client's claim | DCC | 0.4 | 405.00 | $162.00 |
| 8/23/2013 | 3 | Correspond with White atty re: van and house | DCC | 0.2 | 405.00 | $81.00 |
| 8/23/2013 | 3 | Call with CRO | DCC | 0.2 | 405.00 | $81.00 |
| 8/23/2013 | 3 | Call re: status of various open issues in case | MPS | 1.0 | 360.00 | $360.00 |
| 8/23/2013 | 1 | Work re: utility adequate assurance issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/23/2013 | 1 | Work re: issues with delivered equipment | MPS | 0.4 | 360.00 | $144.00 |
| 8/23/2013 | 1 | Work re: health reinsurance | MPS | 0.6 | 360.00 | $216.00 |
| 8/23/2013 | 6 | Work re: landlord rejection waivers | MPS | 0.3 | 360.00 | $108.00 |
| 8/23/2013 | 1 | Work re: insurance extension issues | MPS | 0.6 | 360.00 | $216.00 |
| 8/23/2013 | 7 | Correspondence with M. Morris re: offers for stores | BWD | 0.2 | 238.50 | $47.70 |
| 8/23/2013 | 1 | Correspondence with D. Walker re: stop loss insurance | BWD | 0.3 | 238.50 | $71.55 |
| 8/23/2013 | 6 | Correspondence with J. Floyd re: lease payment to Ahold | BWD | 0.2 | 238.50 | $47.70 |
| 8/23/2013 | 4 | Working on chart of payments to C&S | BWD | 0.3 | 238.50 | $71.55 |
| 8/23/2013 | 7 | Working on order approving sale of personal property | BWD | 0.5 | 238.50 | $119.25 |
| 8/23/2013 | 3 | Correspondence with R. Cobb re: wire from SFM | BWD | 0.2 | 238.50 | $47.70 |
| 8/23/2013 | 3 | Correspondence with J. Speegle re: Planet Fitness waiver | BWD | 0.3 | 238.50 | $71.55 |
| 8/23/2013 | 7 | Working on chart of disbursements from GOB sales | BWD | 0.5 | 238.50 | $119.25 |
| 8/23/2013 | 3 | Call with Alabama State Dept of Health re: WIC contract | BWD | 0.3 | 238.50 | $71.55 |
| 8/23/2013 | 3 | Call with J. Myers re: GA Power adequate assurance | BWD | 0.3 | 238.50 | $71.55 |
| 8/23/2013 | 3 | Reviewing updates to Committee on various issues | BWD | 0.4 | 238.50 | $95.40 |
| 8/23/2013 | 3 | Email correspondence with E. Shoemaker and B. Van Scyoc at Snyder's-Lance, Inc. regarding requested proof of claim form | MS1 | 0.1 | 162.00 | $16.20 |
| 8/23/2013 | 7 | Create chart of escrow deposits, proceeds paid and escrow fees for the purchases of Stores 30, 61, 141, 142, 233, 362 and 750 | MS1 | 0.9 | 162.00 | $145.80 |
| 8/23/2013 | 2 | Examine faxes from D. Walker regarding monthly operating report | MS1 | 0.2 | 162.00 | $32.40 |
| 8/23/2013 | 2 | Work on July 2013 Monthly Operating Report | MS1 | 1.6 | 162.00 | $259.20 |
| 8/24/2013 | 8 | Work re: DIP budget issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/25/2013 | 1 | Work re: insurance extension issues | MPS | 0.2 | 360.00 | $72.00 |

| Date | Description | Atty | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 8/25/2013 | 1 Work re: equipment consignment or sale issue | MPS | 0.5 | 360.00 | $180.00 |
| 8/26/2013 | 6 Review draft cure schedule for leases | DCC | 0.3 | 405.00 | $121.50 |
| 8/26/2013 | 3 Correspond with client and Committee and Cobb re: July financial statements and issues with FMS | DCC | 0.6 | 405.00 | $243.00 |
| 8/26/2013 | 3 Call and correspond with Committee re: open issues and status of same | DCC | 2.4 | 405.00 | $972.00 |
| 8/26/2013 | 6 Work on unitary lease and Store SPE lease issues | DCC | 1.7 | 405.00 | $688.50 |
| 8/26/2013 | 1 Review service level and prepaid issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/26/2013 | 6 Correspond with Cobb re: lease cars | DCC | 0.1 | 405.00 | $40.50 |
| 8/26/2013 | 3 Call with GE capital re: store equipment | DCC | 0.2 | 405.00 | $81.00 |
| 8/26/2013 | 3 Call and correspond with CRO and client team to go over issues relating to Whites and status of property insurance extension | DCC | 0.8 | 405.00 | $324.00 |
| 8/26/2013 | 5 Review Committee request for info and depos to C&S | DCC | 0.3 | 405.00 | $121.50 |
| 8/26/2013 | 1 Review and analysis of cancellation by excess carrier | DCC | 1.1 | 405.00 | $445.50 |
| 8/26/2013 | 1 Review update from the Food Partners re: offers and discuss same with CRO and client team | DCC | 1.3 | 405.00 | $526.50 |
| 8/26/2013 | 3 Preparation for and attend call with insurance broker and ACE re: D&O coverage | MPS | 1.0 | 360.00 | $360.00 |
| 8/26/2013 | 1 Work re: insurance coverage extension | MPS | 0.8 | 360.00 | $288.00 |
| 8/26/2013 | 1 Work re: resolving adequate assurance issues with utilities | MPS | 1.2 | 360.00 | $432.00 |
| 8/26/2013 | 7 Work re: review of bidding summary and development strategy for sale based upon same | MPS | 0.7 | 360.00 | $252.00 |
| 8/26/2013 | 6 Work re: cure schedule issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/26/2013 | 7 Work re: form APA for sale | MPS | 0.3 | 360.00 | $108.00 |
| 8/26/2013 | 6 Work re: White Van issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/26/2013 | 1 Work re: monthly operating report issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/26/2013 | 3 Call with secured lender re: various issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/26/2013 | 6 Work re: Cullman store lease | MPS | 0.4 | 360.00 | $144.00 |
| 8/26/2013 | 3 Conference call with Belle business and legal team re: case issues | BWD | 0.5 | 238.50 | $119.25 |
| 8/26/2013 | 2 Working on monthly operating reports | BWD | 0.8 | 238.50 | $190.80 |
| 8/26/2013 | 1 Reviewing loan documents on Chrysler minivan | BWD | 0.3 | 238.50 | $71.55 |
| 8/26/2013 | 7 Correspondence with Committee and C&S re: comments to form APA | BWD | 0.4 | 238.50 | $95.40 |
| 8/26/2013 | 3 Correspondence with GE Capital re: copiers | BWD | 0.4 | 238.50 | $95.40 |
| 8/26/2013 | 3 Correspondence with C. Traylor re: Borden 503(b)(9) claim | BWD | 0.2 | 238.50 | $47.70 |
| 8/26/2013 | 3 Call with AON re: insurance issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/26/2013 | 6 Working on cure schedule | BWD | 0.4 | 238.50 | $95.40 |
| 8/26/2013 | 7 Review Committee comments to APA | BWD | 0.3 | 238.50 | $71.55 |
| 8/26/2013 | 3 Correspondence with N. Ogzewalla and D. Walker re: Cal Maine invoices | BWD | 0.2 | 238.50 | $47.70 |
| 8/26/2013 | 4 Research claims filed in Belle Foods Chapter 11 and revise spreadsheet analysis of same | MI | 2.3 | 162.00 | $372.60 |
| 8/26/2013 | 4 Continue reviewing proofs of claims in order to add to chart | MS1 | 0.4 | 162.00 | $64.80 |
| 8/26/2013 | 3 Examine fax from D. Walker regarding monthly operating report | MS1 | 0.1 | 162.00 | $16.20 |
| 8/26/2013 | 3 Email correspondence with D. Walker regarding monthly operating report | MS1 | 0.3 | 162.00 | $48.60 |
| 8/26/2013 | 3 Telephone calls with D. Walker regarding monthly operating report | MS1 | 0.2 | 162.00 | $32.40 |
| 8/26/2013 | 2 Finish working on July 2013 Monthly Operating Report | MS1 | 2.6 | 162.00 | $421.20 |
| 8/26/2013 | 2 Electronically file monthly operating report with attachments with court | MS1 | 0.2 | 162.00 | $32.40 |

| Date | | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/26/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.2 | 162.00 | $32.40 |
| 8/26/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.2 | 162.00 | $32.40 |
| 8/26/2013 | 7 | Finish working on compiling closing documents and agreements for the seven stores for B. Dorner's review | MS1 | 0.2 | 162.00 | $32.40 |
| 8/26/2013 | 4 | Examine Order Authorizing and Approving Debtor's Sale of Certain Personal Property Free and Clear of All Liens, Claims and Encumbrances and Granting Related Relief | MS1 | 0.1 | 162.00 | $16.20 |
| 8/26/2013 | 5 | Memoranda to attorneys regarding hearing set on Saraland Loop Road, LLC's motion to amend or alter order, date debtor can sell personal property, deadline for debtor to file an itemized statement of the Personal Property sold and serve on the master service list and monthly operating report | MS1 | 0.2 | 162.00 | $32.40 |
| 8/27/2013 | 3 | Call with Posner re: interview request | DCC | 0.5 | 405.00 | $202.50 |
| 8/27/2013 | 7 | Call with Matthew Morris re: offers | DCC | 0.4 | 405.00 | $162.00 |
| 8/27/2013 | 7 | Call with AWG atty re: offers | DCC | 0.3 | 405.00 | $121.50 |
| 8/27/2013 | 3 | Call with White atty and correspond with him re: open issues | DCC | 0.7 | 405.00 | $283.50 |
| 8/27/2013 | 3 | Call and correspond with Jennifer Kimble re: White mortgage | DCC | 0.5 | 405.00 | $202.50 |
| 8/27/2013 | 3 | Meeting with CRO and CAO to go over open issues | DCC | 2.6 | 405.00 | $1,053.00 |
| 8/27/2013 | 3 | Team call to discuss retention of tax return professionals and insurance extension | DCC | 0.4 | 405.00 | $162.00 |
| 8/27/2013 | 3 | Correspond with Cobb re: open issues | DCC | 0.3 | 405.00 | $121.50 |
| 8/27/2013 | 3 | Correspond re: bids by employees | DCC | 0.3 | 405.00 | $121.50 |
| 8/27/2013 | 6 | Call with Cullman store landlord attorney | DCC | 0.6 | 405.00 | $243.00 |
| 8/27/2013 | 6 | Discussion re: what to include in cure schedules | DCC | 0.8 | 405.00 | $324.00 |
| 8/27/2013 | 3 | Call with Crenshaw county tax assessor re: claim and follow up review of store lease info in connection with same | DCC | 0.7 | 405.00 | $283.50 |
| 8/27/2013 | 2 | Review monthly operating report and line item expenses | DCC | 0.8 | 405.00 | $324.00 |
| 8/27/2013 | 1 | Work re: adequate assurance issues for utilities | MPS | 0.8 | 360.00 | $288.00 |
| 8/27/2013 | 7 | Work re: Hilco sale issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/27/2013 | 1 | Work re: extension of insurance coverage | MPS | 2.6 | 360.00 | $936.00 |
| 8/27/2013 | 1 | Work re: White mortgage issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/27/2013 | 1 | Work re: Barfield Shank retention | MPS | 0.4 | 360.00 | $144.00 |
| 8/27/2013 | 1 | Work re: financial reporting issue | MPS | 0.3 | 360.00 | $108.00 |
| 8/27/2013 | 7 | Work re: form APA | MPS | 0.3 | 360.00 | $108.00 |
| 8/27/2013 | 1 | Work re: consignment versus property issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/27/2013 | 9 | Work re: former employee car issue | MPS | 0.2 | 360.00 | $72.00 |
| 8/27/2013 | 1 | Work re: subtenant issues | MPS | 0.3 | 360.00 | $108.00 |
| 8/27/2013 | 1 | Work re: Cullman store treatment | MPS | 0.4 | 360.00 | $144.00 |
| 8/27/2013 | 6 | Working on cure schedule | BWD | 0.5 | 238.50 | $119.25 |
| 8/27/2013 | 2 | Drafting notice of ordinary course professional affidavit | BWD | 0.4 | 238.50 | $95.40 |
| 8/27/2013 | 3 | Working on letter to B. White re: mortgage | BWD | 0.3 | 238.50 | $71.55 |
| 8/27/2013 | 6 | Call with Enterprise re: lease payments | BWD | 0.3 | 238.50 | $71.55 |
| 8/27/2013 | 6 | Correspondence with P. Edwards re: landlord stipulation | BWD | 0.2 | 238.50 | $47.70 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/27/2013 | 3 | Correspondence with creditors re: 503(b)(9) claims | BWD | 0.5 | 238.50 | $119.25 |
| 8/27/2013 | 3 | Correspondence with J. Skousen re: Saints security | BWD | 0.3 | 238.50 | $71.55 |
| 8/27/2013 | 3 | Working on Cal Maine stipulation | BWD | 0.3 | 238.50 | $71.55 |
| 8/27/2013 | 2 | Working on claim form for 503(b)(9) claims | BWD | 0.3 | 238.50 | $71.55 |
| 8/27/2013 | 4 | Continue to research claims filed in Belle Foods Chapter 11 and revise spreadsheet analysis of same | MI | 1.2 | 162.00 | $194.40 |
| 8/27/2013 | 4 | Examine court notices in the Tuscaloosa case (University Mall v ABNK Properties, et al) regarding motion to withdraw as counsel for Belle Foods and order granting motion | MS1 | 0.1 | 162.00 | $16.20 |
| 8/27/2013 | 4 | Memoranda to B. Dorner regarding 503(b)(9) form attached to order | MS1 | 0.1 | 162.00 | $16.20 |
| 8/27/2013 | 3 | Email correspondence with clerk of court regarding revised 503(b)(9) form attached to order | MS1 | 0.2 | 162.00 | $32.40 |
| 8/27/2013 | 3 | Telephone calls from clerk of court regarding revised 503(b)(9) form attached to order | MS1 | 0.2 | 162.00 | $32.40 |
| 8/27/2013 | 3 | Telephone call to clerk of court regarding amended order for revised 503(b)(9) form as well as service of all orders | MS1 | 0.2 | 162.00 | $32.40 |
| 8/27/2013 | 2 | Update chart for service of case management order and effectuate service of case management order on new parties who have appeared in the case | MS1 | 0.3 | 162.00 | $48.60 |
| 8/27/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.3 | 162.00 | $48.60 |
| 8/27/2013 | 2 | Email proposed Amended Order Establishing Procedures for Filing Requests for Payment of 11 U.S.C. § 503(b)(9) Administrative Expenses, Including Setting a Bar Date for Filing Requests to judge | MS1 | 0.1 | 162.00 | $16.20 |
| 8/28/2013 | 4 | Review July Financial statement | DCC | 0.2 | 405.00 | $81.00 |
| 8/28/2013 | 3 | Call with unsecured atty re: 9/3 hearing and claim | DCC | 0.3 | 405.00 | $121.50 |
| 8/28/2013 | 3 | Review letter from Athens landlord | DCC | 0.2 | 405.00 | $81.00 |
| 8/28/2013 | 3 | Correspond re: motion to sell equipment at HQ and retention of tax accountants to prepare returns | DCC | 0.8 | 405.00 | $324.00 |
| 8/28/2013 | 3 | Phone call with Posner and CRO | DCC | 0.7 | 405.00 | $283.50 |
| 8/28/2013 | 3 | Review info re: ad items out of stock and poor quality of produce | DCC | 0.5 | 405.00 | $202.50 |
| 8/28/2013 | 3 | Review GOB inventory reconciliation from Hilco | DCC | 0.5 | 405.00 | $202.50 |
| 8/28/2013 | 7 | Call and correspond with Food Partners re: bidder info | DCC | 0.9 | 405.00 | $364.50 |
| 8/28/2013 | 6 | Work re: landlord issue re: bids | MPS | 1.1 | 360.00 | $396.00 |
| 8/28/2013 | 1 | Work re: utility adequate assurance issues | MPS | 1.3 | 360.00 | $468.00 |
| 8/28/2013 | 6 | Work re: executory contract cure list and related issues | MPS | 1.8 | 360.00 | $648.00 |
| 8/28/2013 | 7 | Work re: landlord sale objection | MPS | 0.4 | 360.00 | $144.00 |
| 8/28/2013 | 1 | Work re: extension of insurance coverage | MPS | 0.7 | 360.00 | $252.00 |
| 8/28/2013 | 3 | Work re: committee information request | MPS | 0.4 | 360.00 | $144.00 |
| 8/28/2013 | 1 | Work re: compensation procedure adherence | MPS | 0.2 | 360.00 | $72.00 |
| 8/28/2013 | 1 | Work re: 503(b)(9) issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/28/2013 | 3 | Working on letter to B. White re: mortgage on home | BWD | 0.4 | 238.50 | $95.40 |
| 8/28/2013 | 2 | Drafting order on GA Power request for additional adequate assurance | BWD | 0.4 | 238.50 | $95.40 |
| 8/28/2013 | 2 | Working on notice of ordinary course professional affidavit | BWD | 0.3 | 238.50 | $71.55 |
| 8/28/2013 | 6 | Working on cure schedule | BWD | 1.8 | 238.50 | $429.30 |
| 8/28/2013 | 3 | Correspondence with J. Skousen re: Cal Maine stipulation | BWD | 0.2 | 238.50 | $47.70 |

| Date | | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2013 | 2 | Drafting application to employ Barfield Murphy | BWD | 0.6 | 238.50 | $143.10 |
| 8/28/2013 | 2 | Working on request for payment of fees and expenses pursuant to professional compensation procedures order | BWD | 0.5 | 238.50 | $119.25 |
| 8/28/2013 | 4 | Reviewing order amending bid procedures order | BWD | 0.3 | 238.50 | $71.55 |
| 8/28/2013 | 2 | Working on order granting Dudley motion for relief from stay | BWD | 0.3 | 238.50 | $71.55 |
| 8/28/2013 | 3 | Correspondence with J. Speegle re: Planet Fitness waiver | BWD | 0.2 | 238.50 | $47.70 |
| 8/28/2013 | 3 | Correspondence with P. D'Apice re: 503(b)(9) claims | BWD | 0.2 | 238.50 | $47.70 |
| 8/28/2013 | 1 | Reviewing Hilco agreement for sale of excess equipment | BWD | 0.3 | 238.50 | $71.55 |
| 8/28/2013 | 4 | Continue to research claims filed in Belle Foods Chapter 11 and revise spreadsheet analysis of same | MI | 4.5 | 162.00 | $729.00 |
| 8/28/2013 | 3 | Email correspondence with clerk of court regarding amended 503(b)(9) order | MS1 | 0.1 | 162.00 | $16.20 |
| 8/28/2013 | 3 | Email correspondence with clerk of court regarding inquiry from employee M. Payne concerning dental insurance | MS1 | 0.1 | 162.00 | $16.20 |
| 8/28/2013 | 3 | Telephone calls with clerk of court regarding administrative claims | MS1 | 0.2 | 162.00 | $32.40 |
| 8/28/2013 | 4 | Update chart for service of case management order | MS1 | 0.2 | 162.00 | $32.40 |
| 8/28/2013 | 2 | Work on updating master service list for website along with email service list | MS1 | 0.1 | 162.00 | $16.20 |
| 8/28/2013 | 4 | Analyze amended order establishing procedures for filing requests for payment of 11 U.S.C. § 503(b)(9) administrative expenses, including setting a bar date for filing requests | MS1 | 0.1 | 162.00 | $16.20 |
| 8/28/2013 | 4 | Memoranda to B. Dorner regarding inquiry from employee M. Payne concerning dental insurance, 503(b)(9) claim form, affidavit of W. Simmons and notice of cure schedule | MS1 | 0.2 | 162.00 | $32.40 |
| 8/28/2013 | 2 | Work on Notice of Affidavit of William W. Simmons, Member of Glover, Young, Walton & Simmons, PLLC | MS1 | 0.3 | 162.00 | $48.60 |
| 8/28/2013 | 2 | Electronically file and effectuate service of Notice of Affidavit of William W. Simmons, Member of Glover, Young, Walton & Simmons, PLLC | MS1 | 0.3 | 162.00 | $48.60 |
| 8/28/2013 | 6 | Draft service list for notice of cure schedule including landlords | MS1 | 0.6 | 162.00 | $97.20 |
| 8/28/2013 | 6 | Work on Notice of Cure Schedule | MS1 | 0.3 | 162.00 | $48.60 |
| 8/28/2013 | 6 | Electronically file and effectuate service of Notice of Cure Schedule | MS1 | 0.2 | 162.00 | $32.40 |
| 8/29/2013 | 3 | Call with Cobb | DCC | 0.5 | 405.00 | $202.50 |
| 8/29/2013 | 3 | Call with Matthew Morris | DCC | 0.5 | 405.00 | $202.50 |
| 8/29/2013 | 3 | Call with Posner and Jette Campbell | DCC | 1.0 | 405.00 | $405.00 |
| 8/29/2013 | 3 | Call with Committee counsel re: open issues | DCC | 0.5 | 405.00 | $202.50 |
| 8/29/2013 | 3 | Correspond with client re: stop loss insurance | DCC | 0.5 | 405.00 | $202.50 |
| 8/29/2013 | 7 | Review LOI's | DCC | 0.9 | 405.00 | $364.50 |
| 8/29/2013 | 7 | Call from AWG atty re: interest in stalking horse bid | DCC | 0.4 | 405.00 | $162.00 |
| 8/29/2013 | 1 | Review info from C&S re: service level issues | DCC | 0.3 | 405.00 | $121.50 |
| 8/29/2013 | 6 | Correspond re: lease issues re: Athens location | DCC | 0.3 | 405.00 | $121.50 |
| 8/29/2013 | 7 | Communications with C&S re: FF&E sale | MPS | 0.2 | 360.00 | $72.00 |
| 8/29/2013 | 6 | Work re: potential lease assumption for Pensacola GOB store | MPS | 1.2 | 360.00 | $432.00 |
| 8/29/2013 | 3 | Preparation for and call with Committee re: various issues | MPS | 0.9 | 360.00 | $324.00 |
| 8/29/2013 | 1 | Work re: property insurance issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/29/2013 | 1 | Work re: Vestcom admin claim | MPS | 0.3 | 360.00 | $108.00 |
| 8/29/2013 | 4 | Review of financials prepared by CM | MPS | 0.3 | 360.00 | $108.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/29/2013 | 6 Work re: landlord issues | MPS | 0.5 | 360.00 | $180.00 |
| 8/29/2013 | 1 Review and comment on LOIs | MPS | 1.3 | 360.00 | $468.00 |
| 8/29/2013 | 1 Work re: Hilco issues | MPS | 0.4 | 360.00 | $144.00 |
| 8/29/2013 | 1 Work re: press release | MPS | 0.3 | 360.00 | $108.00 |
| 8/29/2013 | 1 Work re: utility adequate assurance issues | MPS | 1.1 | 360.00 | $396.00 |
| 8/29/2013 | 1 Work re: issues with insurance coverage extension | MPS | 1.9 | 360.00 | $684.00 |
| 8/29/2013 | 4 Analyzing status of case and sales and determining next actions | BWD | 0.7 | 238.50 | $166.95 |
| 8/29/2013 | 1 Reviewing Planet Fitness waiver and drafting comments on same | BWD | 0.9 | 238.50 | $214.65 |
| 8/29/2013 | 7 Correspondence with D. Walker re: GOB sales | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 3 Conference call with Committee re: status of various issues | BWD | 0.6 | 238.50 | $143.10 |
| 8/29/2013 | 2 Drafting application to employ Barfield Murphy | BWD | 0.7 | 238.50 | $166.95 |
| 8/29/2013 | 2 Drafting affidavit of S. Smith in support of Barfield application | BWD | 0.5 | 238.50 | $119.25 |
| 8/29/2013 | 3 Call with S. Smith re: Barfield application | BWD | 0.2 | 238.50 | $47.70 |
| 8/29/2013 | 2 Revising amended order on bid procedures | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 1 Revising Cal Maine stipulation | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 2 Drafting motion to approve Cal Maine stipulation | BWD | 0.8 | 238.50 | $190.80 |
| 8/29/2013 | 3 Correspondence with M. Morris and J. Floyd re: payment of TFP fees | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 7 Reviewing comments to APA from C&S | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 7 Revising form APA | BWD | 0.6 | 238.50 | $143.10 |
| 8/29/2013 | 3 Correspondence with counsel for T. Dudley re: order on motion for relief from stay | BWD | 0.3 | 238.50 | $71.55 |
| 8/29/2013 | 3 Correspondence with B. Rosenthal re: Vestcom application | BWD | 0.2 | 238.50 | $47.70 |
| 8/29/2013 | 4 Continue to research claims filed in Belle Foods Chapter 11 and revise spreadsheet analysis of same | MI | 3.8 | 162.00 | $615.60 |
| 8/29/2013 | 3 Email correspondence with M. Ralston regarding request for 503(b)(9) form | MS1 | 0.1 | 162.00 | $16.20 |
| 8/29/2013 | 2 Draft certificate of service for Amended Notice of Cure Amounts | MS1 | 0.4 | 162.00 | $64.80 |
| 8/29/2013 | 2 Draft service list for additional entities listed on the amended notice of cure schedule | MS1 | 2.3 | 162.00 | $372.60 |
| 8/29/2013 | 2 Email to all counsel regarding service of Amended Notice of Cure Amounts and Application to Employ Barfield, Murphy, Shank & Smith LLC as Ordinary Course Professional | MS1 | 0.1 | 162.00 | $16.20 |
| 8/29/2013 | 2 Work on Application to Employ Barfield, Murphy, Shank & Smith LLC as Ordinary Course Professional | MS1 | 0.3 | 162.00 | $48.60 |
| 8/29/2013 | 2 Electronically file Application to Employ Barfield, Murphy, Shank & Smith LLC as Ordinary Course Professional | MS1 | 0.2 | 162.00 | $32.40 |
| 8/30/2013 | 7 Review language in Asset Purchase Agreement template to make sure issues are covered | KBM | 0.9 | 337.50 | $303.75 |
| 8/30/2013 | 3 Call and correspond with White atty re: car and mortgage and motion to retain tax accountants | DCC | 0.4 | 405.00 | $162.00 |
| 8/30/2013 | 3 Correspond, review and analysis re: Supervalu request | DCC | 0.9 | 405.00 | $364.50 |
| 8/30/2013 | 1 Review info re: stop loss issue | DCC | 0.8 | 405.00 | $324.00 |
| 8/30/2013 | 7 Review edits and info re: form APA | DCC | 0.6 | 405.00 | $243.00 |
| 8/30/2013 | 7 Preparation for and attend call re: form APA | MPS | 1.2 | 360.00 | $432.00 |
| 8/30/2013 | 1 Work re: issues with stop loss coverage | MPS | 1.6 | 360.00 | $576.00 |
| 8/30/2013 | 6 Work re: issue with White van | MPS | 0.3 | 360.00 | $108.00 |

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/30/2013 | 7 Work re: limited objection to sale | MPS | 0.3 | 360.00 | $108.00 |
| 8/30/2013 | 6 Work re: sale lease back issue | MPS | 0.4 | 360.00 | $144.00 |
| 8/30/2013 | 7 Work re: Hilco FF&E issues | MPS | 0.7 | 360.00 | $252.00 |
| 8/30/2013 | 7 Review revisions to purchase agreement | NMO | 1.3 | 337.50 | $438.75 |
| 8/30/2013 | 7 Participate in conference call concerning same | NMO | 0.9 | 337.50 | $303.75 |
| 8/30/2013 | 7 Conference call with Food Partners and Belle team re: form APA | BWD | 0.8 | 238.50 | $190.80 |
| 8/30/2013 | 7 Reviewing comments to form APA | BWD | 0.4 | 238.50 | $95.40 |
| 8/30/2013 | 7 Revising form APA | BWD | 0.6 | 238.50 | $143.10 |
| 8/30/2013 | 6 Working on service of Cure Schedule | BWD | 0.5 | 238.50 | $119.25 |
| 8/30/2013 | 3 Correspondence with B. Rosenthal and J. Henderson re: Vestcom application | BWD | 0.3 | 238.50 | $71.55 |
| 8/30/2013 | 3 Correspondence with D. Walker re: Vestcom application | BWD | 0.2 | 238.50 | $47.70 |
| 8/30/2013 | 3 Correspondence with CRO re: Food Partners fees | BWD | 0.6 | 238.50 | $143.10 |
| 8/30/2013 | 3 Correspondence with Cal Maine re: revised stipulation | BWD | 0.3 | 238.50 | $71.55 |
| 8/30/2013 | 3 Correspondence with C&S and Committee re: abandonment of van | BWD | 0.3 | 238.50 | $71.55 |
| 8/30/2013 | 1 Reviewing status of stop loss insurance issues | BWD | 0.4 | 238.50 | $95.40 |
| 8/30/2013 | 2 Working on Food Partners fee application | BWD | 0.3 | 238.50 | $71.55 |
| 8/30/2013 | 2 Draft Fee Application for The Food Partners, LLC | MI | 2.9 | 162.00 | $469.80 |
| 8/30/2013 | 4 Examine order setting deadline to file proof of claim | MS1 | 0.1 | 162.00 | $16.20 |
| 8/30/2013 | 4 Memoranda to attorneys regarding proof of claim deadline, certificate of service as well as 9/3 hearing | MS1 | 0.2 | 162.00 | $32.40 |
| 8/30/2013 | 2 Continue drafting certificate of service with service list for amended notice of cure amounts | MS1 | 0.7 | 162.00 | $113.40 |
| 8/30/2013 | 2 Electronically file Certificate of Service for Amended Notice of Cure Amounts | MS1 | 0.2 | 162.00 | $32.40 |
| 8/30/2013 | 2 Edit Motion for Approval of Agreed Stipulation by and between Debtor and Cal-Maine Foods, Inc. for Delivery of and Payment for Certain Goods | MS1 | 0.3 | 162.00 | $48.60 |
| 8/30/2013 | 2 Electronically file Motion for Approval of Agreed Stipulation by and between Debtor and Cal-Maine Foods, Inc. for Delivery of and Payment for Certain Goods | MS1 | 0.2 | 162.00 | $32.40 |
| 8/30/2013 | 2 Email all counsel a filed copy of the Motion for Approval of Agreed Stipulation by and between Debtor and Cal-Maine Foods, Inc. for Delivery of and Payment for Certain Goods | MS1 | 0.1 | 162.00 | $16.20 |
| 8/30/2013 | 3 Telephone call from clerk of court regarding 9/3 hearing | MS1 | 0.1 | 162.00 | $16.20 |
| 8/30/2013 | 3 Email correspondence with clerk of court regarding 9/3 hearing and certificate of service | MS1 | 0.2 | 162.00 | $32.40 |

| | **TOTAL SERVICES** | | **1771.7** | | **$552,210.75** |
|---|---|---|---|---|---|

| Date | Disbursements | Value |
|------|---------------|-------|
| 7/1/2013 | Filing Fees – VENDOR: USDC - Northern Dist of AL; INVOICE#: 070113; DATE: 7/1/2013 - M Ivey / 24973-2 / Filing fee for Motion for Pro Hac Vice for Benedict | 50.00 |
| 7/1/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 7/1/2013 | Long Distance – Number Dialed: 1(256)584-7900, Destination: Decatur, AL, Duration: 736 seconds | 0.65 |
| 7/1/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 56 seconds | 0.05 |
| 7/1/2013 | Photocopies – Copy; Lt, 3 Page(s) (3 x $0.20) | 0.60 |
| 7/1/2013 | Meal Expenses – VENDOR: Newk's Express Cafe - Birmingham; INVOICE#: B-16677; DATE: 7/1/2013 | 6.82 |
| 7/1/2013 | Postage | 32.94 |
| 7/1/2013 | Postage | 22.08 |
| 7/1/2013 | Postage | 22.08 |
| 7/1/2013 | Postage | 21.96 |
| 7/1/2013 | Postage | 27.09 |
| 7/1/2013 | Postage | 38.34 |
| 7/1/2013 | Postage | 22.08 |
| 7/1/2013 | Westlaw Included Research | 7.43 |
| 7/1/2013 | Westlaw Included Research | 1.05 |
| 7/1/2013 | Westlaw Included Research | 25.35 |
| 7/1/2013 | Westlaw Included Research | 54.00 |
| 7/1/2013 | Pacer Research | 27.20 |
| 7/1/2013 | Westlaw Included Research | 7.87 |
| 7/1/2013 | Westlaw Included Research | 135.72 |
| 7/1/2013 | Westlaw Included Research | 2.44 |
| 7/1/2013 | Westlaw Included Research | 12.10 |
| 7/2/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 7/2/2013 | Photocopies – Copy; Lt, 1 Page(s) (1 x $0.20) | 0.20 |
| 7/2/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 34 seconds | 0.05 |
| 7/2/2013 | Lien Search – VENDOR: CT Lien Solutions; INVOICE#: 01000162; DATE: 7/2/2013 | 171.88 |
| 7/3/2013 | Meal Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 070213; DATE: 7/3/2013 - Meal - Birmingham, AL 7/2/13 | 93.60 |
| 7/3/2013 | Meal Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 070113; DATE: 7/3/2013 - Meal - Birmingham, AL 7/1/13 | 195.57 |
| 7/3/2013 | Photocopies – Copy; Lt, 430 Page(s) (430 x $0.20) | 86.00 |
| 7/3/2013 | Postage | 1.92 |
| 7/3/2013 | Postage | 84.68 |
| 7/3/2013 | Postage | 50.88 |
| 7/5/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 42 seconds | 0.05 |
| 7/5/2013 | Long Distance – Number Dialed: 1(256)584-7900, Destination: Decatur, AL, Duration: 156 seconds | 0.15 |
| 7/5/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 7/5/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 336 seconds | 0.30 |
| 7/6/2013 | Westlaw Included Research | 0.65 |
| 7/6/2013 | Westlaw Included Research | 2.09 |
| 7/6/2013 | Westlaw Included Research | 5.01 |
| 7/6/2013 | Westlaw Included Research | 35.30 |
| 7/8/2013 | Meal Expenses – VENDOR: Zoes Restarants, LLC - BHM; INVOICE#: 070813-10011; DATE: 7/8/2013 | 61.58 |
| 7/9/2013 | Photocopies – Copy; Lt, 40 Page(s) (40 x $0.20) | 8.00 |
| 7/9/2013 | Photocopies – Copy; Lt, 1923 Page(s) (1,923 x $0.20) | 384.60 |
| 7/9/2013 | Photocopies – Copy; Lt, 252 Page(s) (252 x $0.20) | 50.40 |
| 7/9/2013 | Postage | 9.24 |
| 7/10/2013 | Photocopies – Copy; Lt, 30 Page(s) (30 x $0.20) | 6.00 |

| | | |
|---|---|---|
| 7/10/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 7/10/2013 | Photocopies – Copy; Lt, 8 Page(s) (8 x $0.20) | 1.60 |
| 7/10/2013 | Postage | 2.24 |
| 7/10/2013 | Postage | 43.56 |
| 7/10/2013 | Postage | 94.08 |
| 7/10/2013 | Postage | 28.80 |
| 7/10/2013 | Scan Expenses | 40.00 |
| 7/11/2013 | Photocopies – Copy; Lt, 6 Page(s) (6 x $0.20) | 1.20 |
| 7/11/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 7/11/2013 | Photocopies – Copy; Lt, 24 Page(s) (24 x $0.20) | 4.80 |
| 7/11/2013 | Photocopies – Copy; Lt, 1 Page(s) (1 x $0.20) | 0.20 |
| 7/11/2013 | Photocopies – Copy; Lt, 114 Page(s) (114 x $0.20) | 22.80 |
| 7/11/2013 | Photocopies – Copy; Lt, 1 Page(s) (1 x $0.20) | 0.20 |
| 7/11/2013 | Postage | 6.72 |
| 7/11/2013 | Postage | 17.16 |
| 7/12/2013 | Westlaw Included Research | 4.56 |
| 7/12/2013 | Westlaw Included Research | 96.94 |
| 7/12/2013 | Westlaw Included Research | 1.41 |
| 7/12/2013 | Westlaw Included Research | 0.38 |
| 7/16/2013 | Westlaw Included Research | 6.30 |
| 7/16/2013 | Westlaw Included Research | 116.64 |
| 7/16/2013 | Westlaw Included Research | 14.85 |
| 7/16/2013 | Westlaw Included Research | 54.30 |
| 7/16/2013 | Westlaw Included Research | 1.95 |
| 7/16/2013 | Westlaw Included Research | 2.70 |
| 7/16/2013 | Postage | 0.66 |
| 7/17/2013 | Postage | 0.46 |
| 7/17/2013 | Postage | 0.66 |
| 7/19/2013 | Photocopies – Copy; Lt, 8 Page(s) (8 x $0.20) | 1.60 |
| 7/19/2013 | Photocopies – Copy; Lt, 120 Page(s) (120 x $0.20) | 24.00 |
| 7/19/2013 | Photocopies – Copy; Lt, 4341 Page(s) (4,341 x $0.20) | 868.20 |
| 7/19/2013 | Photocopies – Copy; Lt, 5394 Page(s) (5,394 x $0.20) | 1,078.80 |
| 7/19/2013 | Postage | 60.20 |
| 7/19/2013 | Postage | 60.20 |
| 7/19/2013 | Postage | 9.90 |
| 7/19/2013 | Postage | 60.20 |
| 7/19/2013 | Postage | 60.20 |
| 7/19/2013 | Postage | 48.16 |
| 7/19/2013 | Postage | 60.20 |
| 7/19/2013 | Postage | 18.06 |
| 7/22/2013 | Photocopies – Copy; Lt, 6 Page(s) (6 x $0.20) | 1.20 |
| 7/23/2013 | Photocopies – Copy; Lt, 47 Page(s) (47 x $0.20) | 9.40 |
| 7/23/2013 | Westlaw Included Research | 3.17 |
| 7/23/2013 | Westlaw Included Research | 10.23 |
| 7/23/2013 | Westlaw Included Research | 83.67 |
| 7/23/2013 | Westlaw Included Research | 75.93 |
| 7/23/2013 | Westlaw Included Research | 83.18 |
| 7/24/2013 | Photocopies – Copy; Lt, 56 Page(s) (56 x $0.20) | 11.20 |
| 7/25/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 38 seconds | 0.05 |
| 7/25/2013 | Photocopies – Copy; Lt, 312 Page(s) (312 x $0.20) | 62.40 |
| 7/25/2013 | Photocopies – Copy; Lt, 124 Page(s) (124 x $0.20) | 24.80 |
| 7/26/2013 | Westlaw Included Research | 1.97 |
| 7/26/2013 | Westlaw Included Research | 0.61 |
| 7/26/2013 | Westlaw Included Research | 65.31 |
| 7/26/2013 | Westlaw Included Research | 1.04 |
| 7/26/2013 | Westlaw Included Research | 5.80 |
| 7/29/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 186 seconds | 0.20 |
| 7/29/2013 | Westlaw Included Research | 216.00 |

| Date | Description | Amount |
|---|---|---|
| 7/29/2013 | Westlaw Included Research | 99.75 |
| 7/29/2013 | Westlaw Included Research | 12.38 |
| 7/29/2013 | Westlaw Included Research | 3.15 |
| 7/29/2013 | Long Distance – Number Dialed: 1(972)424-3531, Destination: Plano, TX, Duration: 14 seconds | 0.05 |
| 7/29/2013 | Postage | 0.66 |
| 7/29/2013 | Postage | 9.20 |
| 7/30/2013 | Attorney/Paralegal Mileage – VENDOR: Solomon, Marc P.; INVOICE#: 071913; DATE: 7/30/2013  -  Mileage - Decatur, AL 7/3 & 7/15/13 | 108.48 |
| 7/30/2013 | Long Distance – Number Dialed: 1(972)424-3531, Destination: Plano, TX, Duration: 67 seconds | 0.10 |
| 7/30/2013 | Postage | 1.32 |
| 7/31/2013 | Postage | 3.96 |
| 8/1/2013 | Photocopies – Copy; Lt, 47 Page(s) (47 x $0.20) | 9.40 |
| 8/1/2013 | Photocopies – Copy; Lt, 115 Page(s) (115 x $0.20) | 23.00 |
| 8/1/2013 | Pacer Research | 119.20 |
| 8/1/2013 | Pacer Research | 265.80 |
| 8/1/2013 | Postage | 10.32 |
| 8/1/2013 | Postage | 79.12 |
| 8/1/2013 | Pacer Research | 50.40 |
| 8/1/2013 | Pacer Research | 67.20 |
| 8/5/2013 | Postage | 0.66 |
| 8/5/2013 | Postage | 7.60 |
| 8/6/2013 | Westlaw Included Research | 0.91 |
| 8/6/2013 | Westlaw Included Research | 2.95 |
| 8/6/2013 | Westlaw Included Research | 2.10 |
| 8/6/2013 | Westlaw Included Research | 60.59 |
| 8/7/2013 | Photocopies – Copy; Lt, 1574 Page(s) (1,574 x $0.20) | 314.80 |
| 8/7/2013 | Postage | 3.96 |
| 8/7/2013 | Postage | 5.23 |
| 8/7/2013 | Postage | 5.23 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Westlaw Included Research | 1.05 |
| 8/7/2013 | Westlaw Included Research | 133.68 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Westlaw Included Research | 0.50 |
| 8/7/2013 | Westlaw Included Research | 3.39 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 3.32 |
| 8/7/2013 | Postage | 0.66 |
| 8/8/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 8/8/2013 | Postage | 2.64 |
| 8/9/2013 | Photocopies – Copy; Lt, 28 Page(s) (28 x $0.20) | 5.60 |
| 8/9/2013 | Postage | 3.96 |
| 8/12/2013 | Attorney/Paralegal Mileage – VENDOR: Solomon, Marc P.; INVOICE#: 071913A; DATE: 8/12/2013  -  Mileage - Decatur, AL 7/3 & 7/15/13 | 108.48 |
| 8/12/2013 | Postage | 0.66 |
| 8/12/2013 | Postage | 10.08 |
| 8/12/2013 | Postage | 5.16 |
| 8/13/2013 | Attorney/Paralegal Mileage – VENDOR: Carson, D. Chris; INVOICE#: 080213; DATE: 8/13/2013  -  Mileage - Decatur, AL 7/25/13 | 96.05 |
| 8/13/2013 | Meal Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 080913; DATE: 8/13/2013  -  Travel - Atlanta, GA 8/1-2/13 | 76.80 |
| 8/13/2013 | Attorney/Paralegal Mileage – VENDOR: Solomon, Marc P.; INVOICE#: 080913; DATE: 8/13/2013  -  Travel - Atlanta, GA 8/1-2/13 | 172.89 |
| 8/13/2013 | Travel Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 080913; DATE: 8/13/2013  -  Travel - Atlanta, GA 8/1-2/13 | 292.64 |

| | | |
|---|---|---|
| 8/13/2013 | Attorney/Paralegal Mileage – VENDOR: Solomon, Marc P.; INVOICE#: 080913A; DATE: 8/13/2013  -  Travel - Decatur, AL 8/9/13 | 110.74 |
| 8/13/2013 | Meal Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 080913A; DATE: 8/13/2013  -  Travel - Decatur, AL 8/9/13 | 67.91 |
| 8/13/2013 | Courier Service | 32.00 |
| 8/13/2013 | Postage | 1.32 |
| 8/13/2013 | Postage | 5.52 |
| 8/13/2013 | Postage | 5.16 |
| 8/14/2013 | Photocopies – Copy; Lt, 32 Page(s) (32 x $0.20) | 6.40 |
| 8/14/2013 | Photocopies – Copy; Lt, 10 Page(s) (10 x $0.20) | 2.00 |
| 8/14/2013 | Photocopies – Copy; Lt, 72 Page(s) (72 x $0.20) | 14.40 |
| 8/14/2013 | Photocopies – Copy; Lt, 16 Page(s) (16 x $0.20) | 3.20 |
| 8/14/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 8/14/2013 | Photocopies – Copy; Lt, 257 Page(s) (257 x $0.20) | 51.40 |
| 8/14/2013 | Overnight Mail – VENDOR: FedEx INVOICE#: 237207272 DATE: 8/19/2013 Tracking #796465086606 | 10.24 |
| | From: Burr & Forman LLP, 420 N 20th Street, BIRMINGHAM, AL 35203  To: Dan Lozier, Esq., Lozier, Thames and Frazier, PA, 24 W. Chase St., PENSACOLA, FL 32502 | |
| 8/14/2013 | Postage | 5.28 |
| 8/14/2013 | Postage | 1.98 |
| 8/14/2013 | Postage | 82.08 |
| 8/15/2013 | Photocopies – Copy; Lt, 8 Page(s) (8 x $0.20) | 1.60 |
| 8/15/2013 | Photocopies – Copy; Lt, 1 Page(s) (1 x $0.20) | 0.20 |
| 8/15/2013 | Photocopies – Copy; Lt, 1 Page(s) (1 x $0.20) | 0.20 |
| 8/16/2013 | Photocopies – Copy; Lt, 192 Page(s) (192 x $0.20) | 38.40 |
| 8/16/2013 | Photocopies – Copy; Lt, 22 Page(s) (22 x $0.20) | 4.40 |
| 8/16/2013 | Photocopies – Copy; Lt, 2 Page(s) (2 x $0.20) | 0.40 |
| 8/16/2013 | Postage | 2.64 |
| 8/19/2013 | Filing Fees – VENDOR: American Express; INVOICE#: 072813HOWELL; DATE: 8/19/2013 - U.S. Bankruptcy Court, Northern District of Alabama | 1,213.00 |
| 8/19/2013 | Long Distance – Number Dialed: 1(256)535-1100, Destination: Huntsvil, AL, Duration: 173 seconds | 0.15 |
| 8/19/2013 | Photocopies – Copy; Lt, 30 Page(s) (30 x $0.20) | 6.00 |
| 8/19/2013 | Postage | 1.98 |
| 8/20/2013 | Photocopies – Copy; Lt, 9 Page(s) (9 x $0.20) | 1.80 |
| 8/20/2013 | Photocopies – Copy; Lt, 69 Page(s) (69 x $0.20) | 13.80 |
| 8/20/2013 | Facsimile Charge – Number Dialed: 91(603)354-4694, Destination: , , Duration: 125 seconds, Pages Faxed: 4 | 8.00 |
| 8/20/2013 | Westlaw Included Research | 2.24 |
| 8/20/2013 | Westlaw Included Research | 47.12 |
| 8/20/2013 | Westlaw Included Research | 0.69 |
| 8/20/2013 | Westlaw Included Research | 0.72 |
| 8/20/2013 | Postage | 10.58 |
| 8/20/2013 | Postage | 6.31 |
| 8/21/2013 | Attorney/Paralegal Mileage – VENDOR: Solomon, Marc P.; INVOICE#: 081613; DATE: 8/21/2013  -  Travel - Decatur, AL 8/13/13 | 114.69 |
| 8/21/2013 | Meal Expenses – VENDOR: Solomon, Marc P.; INVOICE#: 081613; DATE: 8/21/2013  -  Travel - Decatur, AL 8/13/13 | 34.50 |
| 8/21/2013 | Postage | 2.64 |
| 8/22/2013 | Photocopies – Copy; Lt, 4 Page(s) (4 x $0.20) | 0.80 |
| 8/26/2013 | Attorney/Paralegal Mileage – VENDOR: Medlin, Christy; INVOICE#: 082213; DATE: 8/26/2013  -  Mileage - Birmingham, AL 8/22/13 | 24.29 |
| 8/26/2013 | Westlaw Included Research | 0.28 |
| 8/26/2013 | Westlaw Included Research | 0.91 |
| 8/26/2013 | Westlaw Included Research | 1.82 |
| 8/26/2013 | Westlaw Included Research | 17.28 |
| 8/26/2013 | Postage | 0.66 |
| 8/27/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 712 seconds | 0.60 |
| 8/27/2013 | Postage | 1.12 |
| 8/27/2013 | Postage | 1.12 |

| 8/28/2013 | Long Distance – Number Dialed: 1(256)340-2712, Destination: Decatur, AL, Duration: 21 seconds | 0.05 |
|---|---|---|
| 8/28/2013 | Photocopies – Copy; Lt, 308 Page(s) (308 x $0.20) | 61.60 |
| 8/28/2013 | Photocopies – Copy; Lt, 7 Page(s) (7 x $0.20) | 1.40 |
| 8/28/2013 | Postage | 33.44 |
| 8/28/2013 | Postage | 22.44 |
| 8/29/2013 | Photocopies – Copy; Lt, 6 Page(s) (6 x $0.20) | 1.20 |
| 8/29/2013 | Photocopies – Copy; Lt, 12 Page(s) (12 x $0.20) | 2.40 |
| 8/29/2013 | Photocopies – Copy; Lt, 12 Page(s) (12 x $0.20) | 2.40 |
| 8/29/2013 | Photocopies – Copy; Lt, 6 Page(s) (6 x $0.20) | 1.20 |
| 8/29/2013 | Postage | 51.52 |
| 8/29/2013 | Postage | 29.04 |
| 8/30/2013 | Photocopies – Copy; Lt, 2 Page(s) (2 x $0.20) | 0.40 |
| 8/30/2013 | Photocopies – Copy; Lt, 396 Page(s) (396 x $0.20) | 79.20 |
| 8/30/2013 | Photocopies – Copy; Lt, 54 Page(s) (54 x $0.20) | 10.80 |
| 8/30/2013 | Postage | 33.44 |
| 8/30/2013 | Postage | 3.22 |

**Total Disbursements**                                                             **9,848.61**

## SUMMARY OF SERVICES

| Name | Rank | Hours | Rate | Total |
|------|------|-------|------|-------|
| Jeff T. Baker | Partner | 16.00 | $405.00 | $6,480.00 |
| D. Chris Carson | Partner | 466.80 | $405.00 | $189,054.00 |
| Bruce A. Rawls | Partner | 5.90 | $382.50 | $2,256.75 |
| Dent M. Morton | Partner | 7.40 | $382.50 | $2,830.50 |
| Gerald P. Gillespy | Partner | 0.90 | $378.00 | $340.20 |
| Marc P. Solomon | Partner | 396.90 | $360.00 | $142,884.00 |
| K. Bryance Metheny | Partner | 133.60 | $337.50 | $45,090.00 |
| Norman M. Orr | Partner | 45.40 | $337.50 | $15,322.50 |
| Ronald W. Flowers, Jr. | Partner | 12.80 | $306.00 | $3,916.80 |
| James H. Haithcock, III | Associate | 30.00 | $270.00 | $8,100.00 |
| Brent W. Dorner | Associate | 388.40 | $238.50 | $92,633.40 |
| Ellen C. Rains | Associate | 9.40 | $202.50 | $1,903.50 |
| Carlton Hilson | Associate | 19.40 | $198.00 | $3,841.20 |
| Michael Ivey | Paralegal | 16.70 | $162.00 | $2,705.40 |
| Meredith Stinson | Paralegal | 160.30 | $162.00 | $25,968.60 |
| Jennifer C. Wilson | Paralegal | 10.20 | $144.00 | $1,468.80 |
| Aimee Foshee | Paralegal | 8.00 | $139.50 | $1,116.00 |
| Melody M. Warbington | Paralegal | 16.7 | $157.50 | $2,630.25 |
| Christy Medlin | Paralegal | 20.4 | $144.00 | $2,937.60 |
| Sharidan A. Hollis | Paralegal | 6.5 | $112.50 | $731.25 |
| | **Total** | **1,771.70** | | **$552,210.75** |